**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF SOUTH CAROLINA
GREENVILLE DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA *ex rel.* CHARLES R. SHEPHERD; DANNY V. RUDE; ROBERT SCOTT DILLARD; and RICKEY MACKEY,<br><br>　　　　　　　Plaintiffs,<br><br>v.<br><br>FLUOR CORPORATION; FLUOR INTERCONTINENTAL, INC.,<br><br>　　　　　　　Defendants. | Civil Action No. 6:13-cv-02428-JD<br>Hon. Joseph Dawson, III |

**FLUOR'S OBJECTIONS TO RELATORS' AMENDED EXHIBIT LIST**

Pursuant to Federal Rule of Civil Procedure 26(a)(3)(B) and the Court's Notice Regarding Jury Selection and Trial dated November 25, 2025 (Dkt. 550), as modified with approval from the Court in an email dated December 8, 2025, Defendants Fluor Corporation and Fluor Intercontinental, Inc. (collectively, "Fluor") submit the following objections to Relators' list of exhibits filed January 6, 2026, and amended January 9, 2026. *See* Dkt. 586. Where Fluor makes no objection at this time, it is with the assumption that the exhibit is offered for a relevant purpose, with appropriate foundation, and through an appropriate witness at trial. Fluor reserves the right to object to any exhibit on Relators' list based on the context and purpose for which it is introduced. Fluor further reserves the right to object to any document not properly disclosed on the Relators' Exhibit List as required by Federal Rule of Civil Procedure 26(a)(3).

**GENERAL OBJECTIONS**

1.　　　Many of the exhibits set forth in Relators' exhibit list contain exhibit stickers from depositions, ECF stamping, handwriting, highlighting, or other markings that appear to have been

1

added after the document was created. To the extent that these documents are introduced at trial, Fluor objects pursuant to Federal Rule of Evidence 1002 and 1003 to any exhibits containing any markings other than the exhibit stickers used to denote trial exhibit numbers.

2.     Relators' exhibit list contains numerous duplicates. Fluor objects to the admission of any duplicative exhibits as cumulative under Federal Rule of Evidence 403.

3.     To the extent that any of Relators' claims or proposed evidence are narrowed or excluded by the Court in its resolution of Fluor's Motion for Summary Judgment (Dkt. 507), Fluor's Daubert motions (Dkts. 542, 544, 545, 546, 548), Fluor's Motions in Limine (Dkts. 588, 589, 590, 591, 592, 593, 594, 595), or otherwise, Fluor reserves the right to object to the introduction of any exhibits that relate to such claims or evidence pursuant to Federal Rules of Evidence 401, 402, and 403.

### SPECIFIC OBJECTIONS

| Objection | Definition |
| --- | --- |
| 106 | Incomplete (Fed. R. Evid. 106), which Fluor uses for exhibits that include only a portion of the relevant documents or exclude attachments. Fluor recognizes that an objection under Rule 106 is not an objection to the admission of the document itself but reserves Fluor's right to introduce any other portion of the document at trial pursuant to Rule 106. |
| 401/402 | Not relevant to any issue or claim in the case (Fed. R. Evid. 401–402), including, but not limited to, documents that relate to suspension and debarment[1] or theories that Relators have abandoned such as cross-leveling and total case incident rate ("TCIR"). |
| 403 | Any probative value would be substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, or waste of time (Fed. R. Evid. 403), including, but not limited to, exhibits that are cumulative or in which Relators seek to offer exhibits in which the declarants cannot be cross examined and their communications have no uniform meaning,[2] |

---

[1] *See also* Dkt. 594, Fluor's Motion in Limine No. 7.
[2] *See e.g.*, Dkt. 595, Fluor's Motion in Limine No. 8.

2

| 701/704 | Improper legal opinions through lay witnesses (Fed. R. Evid. 701 & 704), which for the reasons set forth in Fluor's Motion in Limine No. 6, includes documents in which witnesses opine that Fluor committed "fraud" or is "liable," or which otherwise set forth a legal conclusion. *See* Dkt. 593. |
|---|---|
| 802 | Hearsay (Fed. R. Evid. 801–807), which Fluor uses for documents that include out-of-court statements that Fluor expects Relators to offer for the truth of the matter asserted. |
| 901 | Authenticity (Fed. R. Evid. 901), including any documents which appear not to be authentic, whether because of markings or writings that were not present in the originally produced document, or documents produced by the Relators. |
| 1002 | Original document required (Fed. R. Evid. 1002), including but not limited to documents missing signatures and drafts of documents. |
| 1006 | Improper summary of voluminous content (Fed. R. Evid. 1006), including documents which misstate or mischaracterize the documents they purport to summarize. |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1 | 2010-12-17 | December 17, 2010 Letter of Concern from Storme Guaraldi | DCMA-FLUOR2251089 | DCMA-FLUOR2251090 | 802 |
| PX2 | 2010-12-13 | December 13, 2010 Letter from George Rabb to Derek Urban | FLUOR-SR_0003316972 | FLUOR-SR_0003316998 | No objections |
| PX3 | 2011-01-30 | January 30, 2011 Email from Rick Reuter to David Gunter and others | FLUOR-SR_0000063456 | FLUOR-SR_0000063458 | 802 |
| PX4 | 2011-02-08 | February 6 to 8, 2011 Email involving Rick Reuter, Tony Montalvo and others | FLUOR-SR_0000063423 | FLUOR-SR_0000063426 | No objections |
| PX5 | 2011-10-06 | October 6, 2011 Email from Jarrold Reeves to Minka McNamara | FLUOR-SR_0006845717 | FLUOR-SR_0006845721 | 403; 802 |
| PX6 | 2012-05-13 | May 13, 2012 Email from Matt Rogers to Jarrold Reeves and others | FLUOR-SR_0000520044 | FLUOR-SR_0000520046 | 403; 802 |
| PX7 | 2013-03-15 | March 15, 2013 Email from Juan Jones to Bryan Wilson and David Payne | FLUOR-SR_0005489058 | FLUOR-SR_0005489060 | No objections |
| PX8 | 2014-06-25 | June 25, 2014 Email from Steve Rash to Andrew Rutledge | FLUOR-SR_0006849630 | FLUOR-SR_0006849631 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX9 | 2014-09-02 | September 2, 2014 SameTime chat between Michael (Shane) Ramirez and William Snyder | FLUOR-SR_00010280 29 | FLUOR-SR_000 1028029 | No objections |
| PX10 | 2012-10-29 | October 29, 2012 Functional Assessment Report for Theater Construction Materials and Related Documents | FLUOR-SR_00052342 13 | FLUOR-SR_000 5234241 | 802 |
| PX11 | 2011-02-23 | February 23, 2011 Draft Internal Audit Report 10-122 | FLUOR-SR_00055237 35 | FLUOR-SR_000 5523751 | 401/402; 403; 802 |
| PX12 | 2012-05-01 | May 1, 2012 Email from Juan Jones to Heike Morales | FLUOR-SR_00068033 38 | FLUOR-SR_000 6803338 | 802 |
| PX13 | 2013-02-25 | February 25, 2013 Email from Joseph Kurr attaching FGG Compliance Weekly Activity Report | FLUOR-SR_00114790 30 | FLUOR-SR_001 1479034 | 802 |
| PX14 | 2013-06-19 | June 19, 2012 Email from Minka Hill to Juan Jones and others re BAF Pre-PMSA | FLUOR-SR_00005580 26 | FLUOR-SR_000 0558026 | No objections |
| PX15 | 2013-06-19 | June 19, 2013 Materials Management Report of Pre-PMSA Conducted at Bagram | FLUOR-SR_00005580 27 | FLUOR-SR_000 0558054 | No objections |
| PX16 | 2014-02-11 | February 11, 2014 Email from Jeffrey Nix to Justin Jones | FLUOR-SR_00068068 20 | FLUOR-SR_000 6806820 | No objections |
| PX17 | 2014-02-11 | February 11, 2014 Negative Adjustment and LTDD Compliance Review Final Report | FLUOR-SR_00068068 21 | FLUOR-SR_000 6806833 | 901[3] |
| PX18 | 2012-11-10 | October 30 to November 10, 2012 Email Involving Jarrold Reeves, Michael Ramirez, Rickey Mackey and others | FLUOR-SR_00122742 76 | FLUOR-SR_001 2274279 | 802 |
| PX19 | 2011-03-15 | March 15, 2011 Email from Ed Nukic to "Afghan Property" and others | FLUOR-SR_00000583 99 | FLUOR-SR_000 0058400 | 403 |
| PX20 | 2011-07-05 | July 5, 2011 Email from Almir Alicehajic to James Gray and others | FLUOR-SR_00081405 94 | FLUOR-SR_000 8140596 | 403 |

[3] Fluor agrees to withdraw this objection if Relators provide a copy of the exhibit without markings.

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX21 | 2011-07-05 | July 5, 2011 Cycle Count Accuracy Report | FLUOR-SR_0008140597 | | 403 |
| PX22 | 2011-07-05 | July 5, 2011 Cycle Count Accuracy Report | FLUOR-SR_0008140598 | | 403 |
| PX23 | 2011-07-05 | July 5, 2011 Cycle Count Accuracy Report Excerpt | FLUOR-SR_0008140599 | FLUOR-SR_0008140599 | 403 |
| PX24 | 2012-08-10 | August 10, 2012 Email from David Erp to Jarrold Reeves and others | FLUOR-SR_0005836192 | FLUOR-SR_0005836193 | No objections |
| PX25 | 2012-10-04 | October 4, 2012 Email from David Erp to Michael Ramirez, Justin Jones and others | FLUOR-SR_0006839547 | FLUOR-SR_0006839548 | No objections |
| PX26 | 2012-10-06 | October 6, 2012 Email from Matt Rogers to Bryan Wilson | FLUOR-SR_0005838609 | FLUOR-SR_0005838609 | No objections |
| PX27 | 2012-10-19 | October 19, 2012 Email from Clarence Thomas to Minka Hill and others regarding Bagram Property 10% inventories | FLUOR-SR_0000277589 | FLUOR-SR_0000277590 | 106 |
| PX28 | 2013-02-17 | February 17, 2013 Email from Jarrold Reeves to Juan Jones and others regarding 10% inventory guidance | FLUOR-SR_0000499740 | FLUOR-SR_0000499740 | No objections |
| PX29 | 2012-10-21 | October 21, 2012 Materials Management Group Internal Policy Memorandum IPM-0005 | FLUOR-SR_0000499741 | FLUOR-SR_0000499745 | No objections |
| PX30 | 2013-03-20 | March 20, 2013 Email from Almir Alicehajic to Juan Jones and others regarding current balance adjustments | FLUOR-SR_0001585748 | FLUOR-SR_0001585756 | No objections |
| PX31 | 2013-10-19 | October 19, 2013 Email from Minka Hill to Jarrold Reeves and others | FLUOR-SR_0000579475 | FLUOR-SR_0000579475 | No objections |
| PX32 | 2013-10-19 | October 19, 2013 Spreadsheet titled "Adj Without Memo Oct 2012 to Oct 2013" | FLUOR-SR_0000579476 | | No objections |
| PX33 | 2013-10-19 | October 19, 2013 Fluor Memorandum for Record, "Inventory Adjustment | FLUOR-SR_0000579477 | FLUOR-SR_0000579477 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|------------------------|-------------|-----------|-----------|
| | | Reports without Memorandum" | | | |
| PX34 | 2012-08-19 | August 19, 2012 Email from David Titus to Minka Hill and others | FLUOR-SR_00100025 98 | FLUOR-SR_001 0002603 | No objections |
| PX35 | 2013-12-12 | December 12, 2013 Email from Minka McNamara to John Loomis | FLUOR-SR_00067475 61 | FLUOR-SR_000 6747563 | No objections |
| PX36 | 2015-12-30 | Recording of Paul Gentry | RELATORS_ 240897 | | 401/402; 403; 802 |
| PX37 | 2011-11-04 | November 4, 2011 Email from Charles Shepherd to Patrick Cagle | RELATORS_ 190402 | RELATORS 190404 | 802 |
| PX38 | 2012-07-06 | July 6, 2012 Email from Steven Hoke to Pete Maldonado | FLUOR-SR_00002685 35 | FLUOR-SR_000 0268536 | 802 |
| PX39 | 2012-10-06 | October 6, 2012 Email from Minka McNamara to Jarold Reeves and others | FLUOR-SR_00016627 76 | FLUOR-SR_000 1662777 | No objections |
| PX40 | 2012-10-06 | October 6, 2012 Internal Audit on Property Managment System- RDC Marmal | FLUOR-SR_00016627 78 | FLUOR-SR_000 1662794 | No objections |
| PX41 | 2014-05-11 | May 11, 2014 Email from Bradley Hamm to Jarrold Reeves re Marmal | FLUOR-SR_00003659 58 | FLUOR-SR_000 0365959 | 802 |
| PX42 | 2014-07-21 | July 21, 2014 Email from Bryce Farmer to Jarrold Reeves attaching statement by Nicholas Heckman | FLUOR-SR_00003588 13 | FLUOR-SR_000 0358823 | 802 |
| PX43 | 2013-08-11 | Fluor Corporate Investigations Report of August 11, 2013 Interview with Rickey Mackey | FLUOR-SR_00117848 88 | FLUOR-SR_001 1784891 | 802 |
| PX44 | 2014-05-15 | May 15, 2014 Email from Juan Jones to Tony Montalvo | FLUOR-SR_00001610 72 | FLUOR-SR_000 0161074 | 403; 701/704; 802 |
| PX45 | Undated | SameTime Chat between Gregg Gross and Ron Terrell | FLUOR-SR_00084052 60 | FLUOR-SR_000 8405260 | 802 |
| PX46 | 2011-02-14 | February 14, 2011 Email from David Gunter to Scott Dillard and others regarding Material Receiving Reports | FLUOR-SR_00000173 92 | FLUOR-SR_000 0017393 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX47 | 2011-02-14 | February 14, 2011 Internal Fluor Report of Internal Purchase Orders | FLUOR-SR_00000173 94 | | No objections |
| PX48 | 2011-09-27 | September 27, 2011 Email from Minka McNamara to Ed Nukic and others | FLUOR-SR_00068823 33 | FLUOR-SR_000 6882334 | 802 |
| PX49 | 2010-11-04 | November 4, 2010 LOGCAP IV Afghanistan Operational Organizational Chart | FLUOR-SR_00070904 16 | FLUOR-SR_000 7090416 | No objections |
| PX50 | 2011-10-18 | October 18, 2011 Organizational Chart, "Materials - Country Management" | FLUOR-SR_00002763 84 | FLUOR-SR_000 0276384 | 403; 802 |
| PX51 | 2013-07-13 | July 13, 2013 Email from Scott Dillard attaching organizational charts | FLUOR-SR_00022581 73 | FLUOR-SR_000 2258237 | No objections |
| PX52 | 2012-12-10 | December 10, 2012 email from James Bates to Bruce Stanski, Rick Reuter, and Steve Whitcomb | FLUOR-SR_00113514 45 | FLUOR-SR_001 1351445 | 401/402; 403 |
| PX53 | 2012-12-06 | December 6, 2012 Memorandum regarding OSHA recordkeeping practices | FLUOR-SR_00113514 46 | FLUOR-SR_001 1351448 | 401/402; 403 |
| PX54 | 2012-12-10 | December 10, 2012 Email from James Bates to Rick Reuter | FLUOR-SR_00070741 39 | FLUOR-SR_000 7074141 | 401/402; 403; 802 |
| PX55 | 2011-02-23 | February 23, 2011 email from Andrew Rutledge forwarding Internal Audit Report 10-122 | FLUOR-SR_00115973 22 | FLUOR-SR_001 1597323 | No objections |
| PX56 | 2011-02-23 | February 23, 2011 Report of LOGCAP IV Procurement Internal Audit 10-122 | FLUOR-SR_00115973 24 | FLUOR-SR_001 1597338 | 802 |
| PX57 | 2021-10-11 | October 11, 2021 Declaration of Chey Cummins | RELATORS_00248713 | RELATORS 00248716 | 403; 802 |
| PX58 | 2023-01-27 | January 27, 2023 Declaration of Chris Hartnett | RELATORS_00248717 | RELATORS 00248720 | 403; 802 |
| PX59 | 2022-11-13 | November 13, 2022 Declaration of Chris O'Connor | RELATORS_00248721 | RELATORS 00248726 | 403; 802 |
| PX60 | 2022-12-05 | December 5, 2022 Declaration of Heather O'Connor | RELATORS_00248727 | RELATORS 00248737 | 403; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX61 | 2023-01-26 | January 26, 2023 Declaration of Nancy Hegarty | RELATORS_00248738 | RELATORS 00248744 | 403; 802 |
| PX62 | 2022-08-17 | August 17, 2022 Declaration of Stephen Hoke | RELATORS_00248745 | RELATORS 00248748 | 403; 802 |
| PX63 | 2023-02-06 | February 6, 2023 Declaration of David Erp | RELATORS_00248772 | RELATORS 00248774 | 403; 802 |
| PX64 | 2023-06-01 | June 1, 2023 Declaration of Michael Fontenot | RELATORS_00248777 | RELATORS 00248786 | 403; 802 |
| PX65 | 2023-06-30 | June 30, 2023 Declaration of Glenda Sarayno | RELATORS_00248808 | RELATORS 00248812 | 403; 802; 901 |
| PX66 | 2022-07-20 | July 20, 2022 Declaration of Leon Wright | RELATORS_00249584 | RELATORS 00249586 | 403; 802 |
| PX67 | 2023-07-20 | July 20, 2023 Declaration of Lori Patino | RELATORS_00249587 | RELATORS 00249589 | 403; 802 |
| PX68 | 2023-08-02 | August 2, 2023 Declaration of Robert Bunyea | RELATORS_00249590 | RELATORS 00249593 | 403; 802 |
| PX69 | 2023-08-18 | August 18, 2023 Declaration of Katy Yang | RELATORS_00249594 | RELATORS 00249597 | 403; 802 |
| PX70 | 2023-08-29 | August 29, 2023 Declaration of Frederic Coburn | RELATORS_00249598 | RELATORS 00249601 | 403; 802 |
| PX71 | 2023-09-09 | September 9, 2023 Declaration of Joshua Waggy | RELATORS_00249602 | RELATORS 00249603 | 403; 802 |
| PX72 | 2023-10-16 | October 16, 2023 Declaration of Clarence Thomas | RELATORS_00249604 | RELATORS 00249610 | 403; 802 |
| PX73 | 2023-11-17 | November 17, 2023 Declaration of Roger Frazier | RELATORS_00249611 | RELATORS 00249613 | 403; 802 |
| PX74 | 2010-04-05 | April 5, 2010 Statement of Occurences by Roger Frazier | RELATORS_00249614 | RELATORS 00249615 | 401/402; 403; 802; 901 |
| PX75 | 2024-02-21 | February 21, 2024 Declaration of Asmir Mujacic | RELATORS_00249616 | RELATORS 00249620 | 403; 802 |
| PX76 | 2024-03-26 | March 26, 2024 Declaration of Kalpesh Patel | RELATORS_00249621 | RELATORS 00249624 | 403; 802 |
| PX77 | 2024-05-13 | May 13, 2024 Declaration of Brad Pike | RELATORS_00249753 | RELATORS 00249756 | 403; 802 |
| PX78 | 2024-05-14 | May 24, 2024 Declaration of Alexandra Sundock | RELATORS_00249757 | RELATORS 00249761 | 403; 802 |
| PX79 | 2024-05-31 | May 31, 2024 Declaration of Nicholas Heckman | RELATORS_00249762 | RELATORS 00249766 | 403; 802 |
| PX80 | 2024-07-31 | July 31, 2024 Declaration of Glenn Swartz | RELATORS_00249807 | RELATORS 00249810 | 403; 802 |
| PX81 | 2024-06-08 | June 8, 2024 Declaration of Mirza Osmanovic | RELATORS_00249811 | RELATORS 00249814 | 403; 802 |

8

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX82 | 2024-11-08 | November 8, 2024 Revised Declaration of Michael Fontenot | RELATORS_00249815 | RELATORS 00249820 | 403; 802 |
| PX83 | 2024-11-19 | November 19, 2024 Declaration of Ayanna Cassanova | RELATORS_00249821 | RELATORS 00249824 | 403; 802 |
| PX84 | 2024-12-02 | December 2, 2024 Declaration of Bill Trubich | RELATORS_00249825 | RELATORS 00249829 | 403; 802 |
| PX85 | 2024-05-28 | May 28, 2024 Declaration of Robert Bunyea | FLUOR-SR_0012356122 | FLUOR-SR_0012356128 | No objections |
| PX86 | 2024-07-24 | July 24, 2024 Declaration of Frederic Coburn | FLUOR-SR_0012356159 | FLUOR-SR_0012356164 | No objections |
| PX87 | 2024-05-16 | May 16, 2024 Declaration of David Erp | FLUOR-SR_0012356134 | FLUOR-SR_0012356158 | No objections |
| PX88 | 2024-04-24 | April 24, 2024 Declaration of Roger Frazier | FLUOR-SR_0012356129 | FLUOR-SR_0012356133 | No objections |
| PX89 | 2025-06-13 | June 13, 2025 Expert Report of Michael Rudolph | | | 702; 802 |
| PX90 | 2025-06-13 | June 13, 2025 Expert Witness Report of John Lyle | | | 702; 802 |
| PX91 | 2025-06-13 | June 13, 2025 Expert Report of Dov Zakheim | | | 403; 702; 802 |
| PX92 | 2025-06-13 | June 13, 2025 Expert Report of Jim Sherman | | | 702; 802 |
| PX93 | 2025-06-13 | June 13, 2025 Expert Report of Gary Gaukler | | | 702; 802 |
| PX94 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 1 | | | 702; 802 |
| PX95 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 1, 2010) | | | 702; 802 |
| PX96 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 1, 2011) | | | 702; 802 |
| PX97 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 1, 2012) | | | 702; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX98 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 1, 2013) | | | 702; 802 |
| PX99 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 1, 2014) | | | 702; 802 |
| PX100 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 1, 2015) | | | 702; 802 |
| PX101 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 2, 2010) | | | 702; 802 |
| PX102 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 2, 2011) | | | 702; 802 |
| PX103 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 2, 2012) | | | 702; 802 |
| PX104 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 2, 2013) | | | 702; 802 |
| PX105 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 2, 2014) | | | 702; 802 |
| PX106 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 2, 2015) | | | 702; 802 |
| PX107 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 3, 2010) | | | 702; 802 |
| PX108 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 3, 2011) | | | 702; 802 |
| PX109 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 3, 2012) | | | 702; 802 |
| PX110 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 3, 2013) | | | 702; 802 |
| PX111 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 3, 2014) | | | 702; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX112 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 3, 2015) | | | 702; 802 |
| PX113 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 4, 2010) | | | 702; 802 |
| PX114 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 4, 2011) | | | 702; 802 |
| PX115 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 4, 2012) | | | 702; 802 |
| PX116 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 4, 2013) | | | 702; 802 |
| PX117 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 4, 2014) | | | 702; 802 |
| PX118 | 2025-06-17 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 2 (Priority 4, 2015) | | | 702; 802 |
| PX119 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 3 (Priority 1) | | | 702; 802 |
| PX120 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 3 (Priority 2) | | | 702; 802 |
| PX121 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 3 (Priority 3) | | | 702; 802 |
| PX122 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 4 (Priority 1) | | | 702; 802 |
| PX123 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 4 (Priority 2) | | | 702; 802 |
| PX124 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 4 (Priority 3) | | | 702; 802 |
| PX125 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 5 | | | 702; 802 |
| PX126 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for | | | 702; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | Opinion 6 (CURBALADJ Transactions) | | | |
| PX127 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 6 (PCOUNTADJ Transactions) | | | 702; 802 |
| PX128 | 2025-08-12 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 7 (ACTFINISH Count) | | | 702; 802 |
| PX129 | 2025-08-12 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 7 (COMP Status Count) | | | 702; 802 |
| PX130 | 2025-06-16 | Expert Report of Gary Gaukler, Spreadsheet for Opinion 8 | | | 702; 802 |
| PX131 | 2010-08-20 | August 20, 2010 Fluor AFEB Self-Assessment | FLUOR-SR_0010192715 | FLUOR-SR_0010192725 | No objections |
| PX132 | | Fluor Award Fee Evaluation Board Slides | FLUOR-SR_00070910 43 | FLUOR-SR_000 7091071 | No objections |
| PX133 | | Defense Contract Audit Agency presentation, "Performance Award Fee Evaluation Logistics Civil Augmentation Program (LOGCAP IV)" | USA Bates 0000075 | USA Bates 0000084 | No objections |
| PX134 | 2010-08-25 | August 25, 2010 DCMAPresentation, "Fluor Task Order 0005 Award Fee Evaluation Board" | USA Bates 0000104 | USA Bates 0000136 | No objections |
| PX135 | 2010-08-25 | August 25, 2010 Regional Command East Combined Joint Task Force Customer Brief | USA Bates 0000085 | USA Bates 0000103 | No objections |
| PX136 | 2010-08-25 | August 25, 2010 Award Fee Evaluation Board Recorder Notes | USA Bates 0000222 | USA Bates 0000243 | No objections |
| PX137 | 2010-08-25 | Aggregate Scorecard for TO 0005 AFEB | USA Bates 0000301 | | No objections |
| PX138 | 2010-08-25 | AFEB Ballot for BG Steve Feldmann - August 25, 2010 | USA Bates 0000140 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX139 | 2010-08-25 | AFEB Ballot for COL Randy LeCompte - August 25, 2010 | USA Bates 0000151 | | No objections |
| PX140 | 2010-08-25 | AFEB Ballot for COL Kenneth Copeland - August 25, 2010 | USA Bates 0000164 | | No objections |
| PX141 | 2010-08-25 | AFEB Ballot for LTC Kirk Whitson - August 25, 2010 | USA Bates 0000174 | | No objections |
| PX142 | 2010-08-25 | August 25, 2010 Award Fee Evaluation Board Ballot for COL Robert Gingras | USA Bates 0000186 | USA Bates 0000196 | No objections |
| PX143 | 2010-08-25 | AFEB Ballot for COL Marcia Smith - August 25, 2010 | USA Bates 0000197 | | No objections |
| PX144 | 2010-08-25 | AFEB Ballot for CAPT Thomas O'Keefe - August 25, 2010 | USA Bates 0000209 | | No objections |
| PX145 | 2010-11-19 | November 19, 2010 Memorandum for Award Fee Determining Official | USA Bates 0000247 | USA Bates 0000249 | No objections |
| PX146 | Undated | Undated Enclosure Regarding Factors/Concerns Discussed by Award Fee Evaluation Board Members | USA Bates 0000255 | USA Bates 0000256 | 106; 802 |
| PX147 | 2010-10-29 | December 29, 2010 AFDO Decision Letter | FLUOR-SR_00068172 95 | FLUOR-SR_000 6817297 | No objections |
| PX148 | | "Independent Review and HCA Certification of Award Fee Determination" for Award Fee Period 7/7/09 to 6/30/10 | USA Bates 0000299 | | No objections |
| PX149 | 2011-01-20 | January 20, 2011 Letter from Helen Tirone to Scott Welker (Award Fee Determining Official) | USA Bates 0000269 | USA Bates 0000270 | No objections |
| PX150 | Undated | Undated Letter from Scott Welker to Helen Tirone in Response to January 20, 2011 Letter | USA Bates 0000274 | USA Bates 0000275 | No objections |
| PX151 | 2011-01-31 | January 31, 2011 Fluor AFEB Self-Assessment Slides | FLUOR-SR_00101813 44 | FLUOR-SR_001 0181351 | No objections |
| PX152 | 2011-08-01 | August 1, 2011 Fluor AFEB Briefing Slides | FLUOR-SR_00101812 66 | FLUOR-SR_001 0181293 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX153 | 2011-02-10 | February 10, 2011 Briefing Slides, "AFEB Purpose and Procedures" | RELATORS_001468 | RELATORS 001478 | No objections |
| PX154 | Undated | Undated Award Fee Board Briefing Slides, "Legal and Ethical Considerations" | RELATORS_001479 | RELATORS 001482 | No objections |
| PX155 | 2011-02-10 | DCAA Presentation for Award Fee Evaluation Board Held February 10, 2011 | RELATORS_001483 | RELATORS 001494 | No objections |
| PX156 | 2011-02-10 | Customer Briefing for Award Fee Evaluation Board Held February 10, 2011 | RELATORS_001495 | RELATORS 001505 | No objections |
| PX157 | 2011-02-10 | DCMA Presentation for Award Fee Evaluation Board Held February 10, 2011 | RELATORS_001506 | RELATORS 001528 | No objections |
| PX158 | 2011-02-10 | February 10, 2011 DCMA AFEB Script | USA Bates 0000535 | USA Bates 0000554 | No objections |
| PX159 | 2011-02-10 | February 20, 2011 Recorder Notes for Award Fee Evaluation Board | USA Bates 0000478 | USA Bates 0000482 | No objections |
| PX160 | 2011-02-10 | February 10, 2011 Scorecard for Award Fee Evaluation Board | RELATORS_001377 | RELATORS 001377 | No objections |
| PX161 | 2011-02-10 | Award Fee Eval. Board Ballot for David Hall 2.10.11 | RELATORS_001378 | RELATORS 001388 | No objections |
| PX162 | 2011-02-10 | Award Fee Eval. Board Ballot for Col. Holt 2.10.11 | RELATORS_001389 | RELATORS 001399 | No objections |
| PX163 | 2011-02-10 | February 10, 2011 Award Fee Evaluation Board Ballot for COL Eddie Nagel | RELATORS_001400 | RELATORS 001410 | No objections |
| PX164 | 2011-02-10 | February 10, 2011 Award Fee Evaluation Board Ballot for COL Michael Peterman | RELATORS_001411 | RELATORS 001420 | No objections |
| PX165 | 2011-02-10 | February 10, 2011 Award Fee Evaluation Board Ballot for COL Marcia Smith | RELATORS_001421 | RELATORS 001431 | No objections |
| PX166 | 2011-02-10 | February 10, 2011 Award Fee Evaluation Board Ballot for LTC Clarence Lee | RELATORS_001432 | RELATORS 001442 | No objections |
| PX167 | 2011-02-10 | Award Fee Eval. Board Ballot for LTC Medenwald 2.10.11 | RELATORS_001443 | RELATORS 001453 | No objections |
| PX168 | 2011-02-10 | February 10, 2011 Award Fee Evaluation Board Ballot for | RELATORS_001454 | RELATORS 001464 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | Mr. Tommy Marks, Board Chairman | | | |
| PX169 | Undated | Memorandum for Award Fee Determining Official, for AFEB held February 10, 2011 | USABates0000563 | USA Bates 0000568 | No objections |
| PX170 | 2011-04-12 | April 12, 2011 Award Fee Determining Official Decision Letter | USABates0000585 | USA Bates 0000587 | No objections |
| PX171 | Undated | Undated Independent Review and HCA Certification of Award Fee Determination for Award Fee Period July 1, 2010to December 31, 2010 | USA Bates 0000588 | USA Bates 0000589 | No objections |
| PX172 | 1/1/2011 - 6/30/2011 | January 1 - June 30, 2011 Fluor written self-assessment submitted to AFEB | DCMA-FLUOR1444950 | DCMA-FLUOR1444959 | No objections |
| PX173 | 1/1/2011 - 6/30/2011 | January 1, 2011 - June 30, 2011 Fluor self-assessment slides AFEB evaluation | DCMA-FLUOR1444919 | DCMA-FLUOR1444948 | No objections |
| PX174 | 2011-08-05 | August 5, 2011 Email from Ronald Riley to Levi Blair (DCMA) | FLUOR-SR_0010180161 | FLUOR-SR_0010180161 | No objections |
| PX175 | 2011-08-05 | August 5, 2011 AFEB Backup Data Spreadsheet | FLUOR-SR_0010180162 | | No objections |
| PX176 | 2011-08-05 | August 5, 2011 January-June2011 CAR Spreadsheet | FLUOR-SR_0010180163 | | No objections |
| PX177 | 2011-08-25 | August 25, 2011 Award Fee Evaluation Board Slide Deck | USA Bates 0001236 | USA Bates 0001352 | No objections |
| PX178 | 2011-08-25 | Recorder Notes for Task Order 5 Award Fee Evaluation Board Held August 25, 2011 | USA Bates 0001121 | USA Bates 0001129 | No objections |
| PX179 | 2011-08-25 | Aggregate scorecard for TO 0005 AFEB dated 8/25/11 | USA Bates 0001235 | | No objections |
| PX180 | 2011-08-25 | August 25, 2011 Award Fee Evaluation Board Ballot for CDR Richard Nalwasky | USA Bates 0001130 | USA Bates 0001146 | No objections |
| PX181 | 2011-08-25 | August 25, 2011 Award Fee Evaluation Board Ballot for COL Mark Calabrese | USA Bates 0001155 | USA Bates 0001165 | No objections |

15

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX182 | 2011-08-25 | August 25, 2011 Award Fee Evaluation Board Ballot for Lt Col Jeffrey Stremel | USA Bates 0001173 | USA Bates 0001182 | No objections |
| PX183 | 2011-08-25 | August 25, 2011 Award Fee Evaluation Board Ballot for LTC William Galbraith | USA Bates 0001183 | USA Bates 0001190 | No objections |
| PX184 | 2011-08-25 | August 25, 2011 Award Fee Evaluation Board Ballot for LTC Mark D. Raschke | USA Bates 0001191 | USA Bates 0001209 | No objections |
| PX185 | 2011-08-25 | August 25, 2011 Award Fee Evaluation Board Ballot for MAJ Mercado | USA Bates 0001210 | USA Bates 0001219 | No objections |
| PX186 | 2011-08-25 | August 25, 2011 "Award Fee Evaluation Board Ballot" for Mr. Tommy Marks | USA Bates 0001220 | USA Bates 0001232 | No objections |
| PX187 | | August 2011 Memorandum for AFDO | USABates0001147 | USA Bates 0001154 | No objections |
| PX188 | 2011-10-12 | October 12, 2011 Letter from Michael Hutchison (AFDO) to Joseph Poniatowski re award fee decision letter for period of evaluation 1/1/2011 to 6/30/2011 | FLUOR-SR_0000792069 | FLUOR-SR_0000792073 | No objections |
| PX189 | 2011-10-19 | October 19, 2011 Independent Review of Award Fee Determination for Award Fee Period of January 1, 2011 toJune 30, 2011 | USA Bates 0001171 | USA Bates 0001172 | No objections |
| PX190 | | Fluor T05 AFEBself-assessment 7.1.11 -12.31.11 | USA Bates 0000650 | USA Bates 0000659 | No objections |
| PX191 | | February 2012 Fluor Briefing Slides AFEB | USA Bates 0000660 | USA Bates 0000668 | No objections |
| PX192 | 2012-02-01 | February 1, 2012 Email from Ivica Nakovski to John Ellis (DCMA) | FLUOR-SR_0007078592 | FLUOR-SR_0007078592 | No objections |
| PX193 | 2012-02-01 | February 1, 2012 AFEB Backup Data Spreadsheet | FLUOR-SR_0007078593 | Native | No objections |
| PX194 | 2012-06-13 | June 13, 2012 Email from Ivica Nakovski to Jill Charpia and Tara Taylor | FLUOR-SR_0007077468 | FLUOR-SR_0007077470 | 802 |
| PX195 | 2015-11-20 | November 20, 2015 Email from Jeffrey DeYoung to Jarrold Reeves | FLUOR-SR_0008783068 | FLUOR-SR_0008783068 | No objections |

16

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX196 | 2015-11-20 | November 20, 2015 AFEB Backup Data Spreadsheet | FLUOR-SR_0008783072 | | No objections |
| PX197 | 2012-02-20 | February 20, 2012 Slide Deck for Task Order 5 Award Fee Evaluation Board | USA Bates 0000790 | USA Bates 0000912 | No objections |
| PX198 | 2012-02-20 | Recorder Notes for Task Order 5 Award Fee Evaluation Board Held February 20, 2012 | USA Bates 0000917 | USA Bates 0000931 | No objections |
| PX199 | 2012-02-20 | February 20, 2012 Scorecard for Task Order 5 Award Fee Evaluation Board | USA Bates 0000913 | USA Bates 0000913 | No objections |
| PX200 | 2012-02-20 | February 20, 2012 Award Fee Evaluation Board Ballot for COL Ron Jobo | USA Bates 0000996 | USA Bates 0001007 | No objections |
| PX201 | 2012-02-20 | February 20, 2012 Award Fee Evaluation Board Ballot for MAJ Robert Hubble | USA Bates 0001008 | USA Bates 0001016 | No objections |
| PX202 | 2012-02-20 | February 20, 2012 Award Fee Evaluation Board Ballot for LTC Dan Nixon | USA Bates 0001017 | USA Bates 0001028 | No objections |
| PX203 | 2012-02-20 | February 20, 2012 Award Fee Evaluation Board Ballot for Mr. James Allen | USA Bates 0001029 | USA Bates 0001037 | No objections |
| PX204 | | AFEB Ballot for Mr. Tommy Marks - February 20, 2012 | USA Bates 0001038 | | No objections |
| PX205 | 2012-02-20 | February 20, 2012 Award Fee Evaluation Board Ballot for LTC William S. Galbraith | USA Bates 0001054 | USA Bates 0001062 | No objections |
| PX206 | | AFEB Ballot for Lt Col Scott Coburn - February 20, 2012 | USA Bates 0001063 | | No objections |
| PX207 | 2012-02-20 | February 20, 2012 Award Fee Evaluation Board Ballot for Ltc Col Scott Coburn | USA Bates 0001070 | USA Bates 0001081 | No objections |
| PX208 | 2012-03-22 | March 22, 2012 Memorandum for AFDO | USA Bates 0001082 | USA Bates 0001089 | No objections |
| PX209 | | June 2012 AFDO Decision Letter | USA Bates 0000961 | USA Bates 0000965 | No objections |
| PX210 | 2012-06-29 | June 29, 2012 Independent Review of Award Fee Determination for Award Fee Period of July 1, 2011 toDecember 31, 2011 | USA Bates 0000972 | USA Bates 0000973 | No objections |

17

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX211 | 2012-07-15 | July 15, 2012 Fluor AFEB Self-Assessment | FLUOR-SR_0006817217 | FLUOR-SR_0006817226 | No objections |
| PX212 | | Fluor AFEB Briefing Slides for Award Period January 1, 2012to June 30, 2012 | FLUOR-SR_0008213854 | FLUOR-SR_0008213881 | No objections |
| PX213 | 2012-07-08 | July 8, 2012 email from Ron Riley to Ryan O'Quinn (DCMA) and Tina Benivegna (DCMA) | FLUOR-SR_0007077458 | FLUOR-SR_0007077459 | No objections |
| PX214 | 2012-07-08 | July 8, 2012 AFEB Backup Data Spreadsheet | FLUOR-SR_0007077460 | FLUOR-SR_0007077466 | No objections |
| PX215 | 2012-08-03 | August 3, 2012 AFEB Slides | FLUOR-SR_0003470146 | FLUOR-SR_0003470271 | No objections |
| PX216 | 2012-08-03 | Recorder Notes for Task Order 5 Award Fee Evaluation Board Held August 3, 2012 | USA Bates 0001667 | USA Bates 0001681 | No objections |
| PX217 | 2012-08-03 | August 3, 2012 Scorecard for Award Fee Evaluation Board | RELATORS_001257 | | No objections |
| PX218 | | September 2012 Memorandum for AFDO | USA Bates 0001523 | USA Bates 0001530 | No objections |
| PX219 | 2012-10-02 | October 2, 2012 AFDO Decision Letter | FLUOR-SR_0000270989 | FLUOR-SR_0000270993 | No objections |
| PX220 | 2007-06-27 | 6/27/2007 Excerpt from LOGCAP IV Base Contract | FLUOR-SR_0004399508 | FLUOR-SR_0004399566 | 106; 403 |
| PX221 | 2017-03-16 | March 16, 2017 LOGCAP IVTO-5 Contract Modification | FLUOR-SR_0010198390 | FLUOR-SR_0010198664 | No objections |
| PX222 | 2007-04-03 | April 3, 2007 Award Fee Plan for Logistics Civil Augmentation Program Contrct Performance | USA Bates 0000405 | USA Bates 0000420 | No objections |
| PX223 | 2010-05-19 | May 15, 2010 Letter from Thomas Artioli (DCMA) to Helena Tirone | FLUOR-SR_0006934435 | FLUOR-SR_0006934444 | No objections |
| PX224 | 2012-06-25 | June 25, 2012 Letter from Michael Hutchinson (Executive Director, Army | USA Bates 0001483 | USA Bates 0001484 | No objections |

18

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | Contracting Command - RI) to Eleanor Spector | | | |
| PX225 | 2010-02-25 | February 25, 2010 Functional Area Assessment & Award Fee Evaluation Board Standard Operating Procedure | FLUOR-SR_00078358 78 | FLUOR-SR_000 7835886 | No objections |
| PX226 | 2010-02-28 | DCMA Afghanistan, Provisional Award Fee Evaluation Board (AFEB) Standard Operating Procedure (SOP) dated February 28, 2010 | RELATORS_ 000043 | RELATOR S 000051 | No objections |
| PX227 | 2012-01-07 | January 7, 2012 DCMA Afghanistan, Performance Evaluation Board (PEB) & Award Fee Evaluation Board (AFEB) Standard Operating Procedure (SOP) | DCMA-FLUOR08473 34 | DCMA-FLUOR0 847346 | No objections |
| PX228 | 2012-06-20 | June 20, 2012 DCMA Memo signed by Denise Jones - PEB, AFEB, SOP | DCMA-FLUOR06231 85 | DCMA-FLUOR0 623198 | No objections |
| PX229 | | 47 C.F.R. 16.405-2 (effective Oct. 2009 to present) | 48C.F.R.16.40 5-2(effectiveOct .2009topresent ) | | No objections |
| PX230 | | 47 C.F.R. 16.401 (effective Oct.2009) | 48C.F.R.16.40 1(effectiveOct .2009) | | No objections |
| PX231 | | 47 C.F.R. 16.401 (effective Oct.2010 to present) | 48C.F.R.16.40 1(effectiveOct .2010topresent ) | | No objections |
| PX232 | | 47 C.F.R. 216.405–2 (effectiveJuly 2006 to Feb. 2011) | 48C.F.R.216.4 05–2(effectiveJul y2006toFeb.2 011) | | No objections |
| PX233 | | 47 C.F.R. 216.405–2 (effective Feb. 2011 to present) | 48 C.F.R. 216.405–2 (effectiveFeb. 2011topresent ) | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|------------------------|-------------|-----------|-----------|
| PX234 | 2011-01-27 | January 27, 2011 Email chain with email from Tony Montalvo to David Gunter and others | FLUOR-SR_00000450 02 | FLUOR-SR_000 0045003 | No objections |
| PX235 | 2011-02-06 | February 6, 2011 Email from David Gunter to Ronald Riley and others | FLUOR-SR_00000487 99 | FLUOR-SR_000 0048800 | No objections |
| PX236 | 2011-02-06 | Draft letter attached to February 6, 2011 email from David Gunter | FLUOR-SR_00000488 01 | FLUOR-SR_000 0048801 | No objections |
| PX237 | 2011-06-10 | June 10, 2011 Email from Minka McNamara to Tony Montalvo and others | FLUOR-SR_00001198 61 | FLUOR-SR_000 0119863 | No objections |
| PX238 | 2011-06-09 | June 9, 2011 Email from Minka McNamara to Tony Montalvo and others | FLUOR-SR_00001203 05 | FLUOR-SR_000 0120305 | No objections |
| PX239 | 2011-10-07 | October 7, 2011 Quality Surveillance at AB1 Bagram | FLUOR-SR_00004843 99 | FLUOR-SR_000 0484407 | No objections |
| PX240 | 2010-11-12 | November 12, 2010 Email from Ed Nukic to Minka McNamara, Scott Dillard and others | FLUOR-SR_00019000 65 | FLUOR-SR_000 1900068 | No objections |
| PX241 | 2010-11-07 | November 7, 2010 Request for Information to Support Shank PMSA | FLUOR-SR_00019000 69 | FLUOR-SR_000 1900070 | No objections |
| PX242 | 2012-01-26 | January 26, 2012 Email from Travis Loustaunau re Audit Compliance Desktop Guideline | FLUOR-SR_00030506 04 | FLUOR-SR_000 3050604 | No objections |
| PX243 | 2011-11-04 | November 4, 2011 Audit Compliance Guideline signed by Minka McNamara and Jarrold Reeves | FLUOR-SR_00030506 05 | FLUOR-SR_000 3050615 | No objections |
| PX244 | 2013-02-14 | February 14, 2013 Email from Falk Schoner to John Cray and others | DCAA-SR_00000872 21 | FLUOR-SR_000 6994731 | No objections |
| PX245 | 2010-11-25 | November 25, 2010 Email from Fluor to Akio Takahashi (DCAA) - cyslic counts, adjustments, audits, and clarficiations | DCAA-SR_00000872 21 | DCAA-SR_0000 087222 | 802 |
| PX246 | 2013-01-10 | January 10, 2013 Email from Mersad Koca to Ms. Flores (DCAA) and other | DCAA-SR_00000949 21 | DCAA-SR_0000 094926 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX247 | 2012-10-18 | October 18, 2012 Email from Dave Methot to Hussien Yassin (DCAA) | DCAA-SR000025691 5 | DCAA-SR00002 56917 | 401/402; 403 |
| PX248 | 2011-07-08 | July 8, 2011 Final Report of Internal Audit No. 11-109 | DCAA-SR000025691 8 | DCAA-SR00002 56925 | 401/402; 403 |
| PX249 | 2011-12-20 | December 20, 2011 Follow-up Report of Internal Audit No. 11-109 | DCAA-SR000025692 6 | DCAA-SR00002 56932 | 401/402; 403 |
| PX250 | 2013-03-05 | March 5, 2013 Pre-Post Negotiation Memorandum | DCAA-SR000026359 0 | DCAA-SR00002 63611 | No objections |
| PX251 | 2013-04-02 | April 2, 2013 - DCMAInstruction - Contingency Contract Administration Services (CCAS) | DCMA-FLUOR03698 09 | DCMA-FLUOR0 369825 | No objections |
| PX252 | 2012-12-04 | December 4, 2012 DCMA Instruction, Corrective Action Process (incorporating Administrative Change 1, 12/10/2012) | DCMA-FLUOR03917 72 | DCMA-FLUOR0 391795 | No objections |
| PX253 | 2013-06-21 | June 21, 2013 DCMAInstruction, "Contract Property Management" | DCMA-FLUOR03917 96 | DCMA-FLUOR0 391821 | No objections |
| PX254 | 2014-12-20 | December 20, 2014 Email from Richard Llagas (DCMA) to Carlos Bravo | DCMA-FLUOR05331 87 | DCMA-FLUOR0 533187 | No objections |
| PX255 | 2014-12-10 | December 10, 2014 PMSA Site Specific Analysis for Fenty | DCMA-FLUOR05331 88 | DCMA-FLUOR0 533204 | No objections |
| PX256 | 2012-04-02 | April 2, 2014 Letter from Cornell Thompson (DCMA) | DCMA-FLUOR05343 97 | DCMA-FLUOR0 534401 | No objections |
| PX257 | 2013-01-31 | January 31, 2013 LetterL4CP-GC-TO005-00730 fromJoseph Poniatowski to Gregory Johnson | DCMA-FLUOR05995 11 | DCMA-FLUOR0 599513 | No objections |
| PX258 | 2010-05-11 | May 11, 2010 FLUORSOP-10003, Service Order, Revision 6 | DCMA-FLUOR06326 60 | DCMA-FLUOR0 632663 | No objections |
| PX259 | 2013-04-01 | April 1, 2013 TO5 Performance Work Statement (PWS) | DCMA-FLUOR08237 99 | DCMA-FLUOR0 823881 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX260 | 2012-05-19 | May 19, 2012 DCMA Service and Work Order Procedures | DCMA-FLUOR0845866 | DCMA-FLUOR0845871 | 802 |
| PX261 | 2011-04-08 | April 8, 2011 DCMA QARExamination Record for Salerno FOB | DCMA-FLUOR1220360 | DCMA-FLUOR1220364 | 403; 802 |
| PX262 | 2009-12-14 | December 14, 2009 Central Issue Facility Service Acceptance Letter on Bagram | DCMA-FLUOR1461798 | DCMA-FLUOR1461819 | No objections |
| PX263 | 2012-06-06 | June 6, 2012 Army Sustainment Command - LOGCAP Guide and SOP | DCMA-FLUOR1695416 | DCMA-FLUOR1695462 | No objections |
| PX264 | 2009-04-16 | April 16, 2009 Letter from Helen Tirone to Major Gerald Ray | DCMA-FLUOR1696936 | DCMA-FLUOR1696937 | No objections |
| PX265 | 2013-07-07 | July 7, 2013 DCMA report Bagram PMSA | DCMA-FLUOR1977024 | DCMA-FLUOR1977031 | No objections |
| PX266 | 2010-12-13 | December 13, 2010 Corrective Action Plan | DCMA-FLUOR2188335 | DCMA-FLUOR2188361 | No objections |
| PX267 | 2010-09-15 | September 15, 2010 Email exchange between Maria McNamara (DCMA) and CDR Peloquin (DCMA) re PMSA | DCMA-FLUOR2191847 | DCMA-FLUOR2191861 | No objections |
| PX268 | 2008-11-10 | November 10, 2008 DCMA email from Steven Abramowitz to Maria McNamara and others | DCMA-FLUOR2201528 | DCMA-FLUOR2201530 | 401/402; 403; 802 |
| PX269 | 2008-10-27 | Fluor Material Management Plan, Rev. 0 | DCMA-FLUOR2201531 | DCMA-FLUOR2201577 | 401/402 |
| PX270 | 2010-09-13 | September 13, 2010 Email from Steve Rash to McNamara and Abramowitz | DCMA-FLUOR2237087 | DCMA-FLUOR2237088 | 802 |
| PX271 | 2011-02-10 | February 10, 2011 Email from Shane Schmidt to Maria McNamara and others | DCMA-FLUOR2245039 | DCMA-FLUOR2245041 | 401/402; 106; 802 |
| PX272 | 2011-06-17 | June 17, 2011 Email from Richard Llagas to Maria McNamara | DCMA-FLUOR2251087 | DCMA-FLUOR2251088 | 802 |

22

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX273 | 2010-10-02 | October 2, 2010 Letter of Concern from Juan Morales | DCMA-FLUOR2251091 | DCMA-FLUOR2251091 | 802 |
| PX274 | 2011-03-22 | March 22, 2011 Letter of Concern from Robert Farno | DCMA-FLUOR2251092 | DCMA-FLUOR2251093 | 802 |
| PX275 | 2011-03-09 | March 9, 2011 Letter of Concern from Juan Morales | DCMA-FLUOR2251094 | DCMA-FLUOR2251096 | 802 |
| PX276 | 2011-03-28 | March 28, 2011 Notes of Monthly DCMA GPA/Contractor Meeting | DCMA-FLUOR2261083 | DCMA-FLUOR2261084 | No objections |
| PX277 | 2011-01-27 | January 27, 2011 Email from Cliff Corbell to Kassandra Combs and other | FLUOR-SR_0006864086 | FLUOR-SR_0006864086 | No objections |
| PX278 | 2011-02-11 | February 11, 2011 Email from Julia Blandin to Kassandra Combs and others | FLUOR-SR_0011992257 | FLUOR-SR_0011992258 | 401/402; 403 |
| PX279 | Undated | Julia Blandin-Wiener's CV | Rel Dep Ex. 437. | | 401/402; 403; 802, 901 |
| PX280 | 2010-07-15 | July 15, 2010 PWS Revision I | FLUOR-SR_0003254691 | FLUOR-SR_0003254769 | No objections |
| PX281 | 2009-07-07 | July 7, 2009 Order for Supplies or Services | FLUOR-SR_0006737792 | FLUOR-SR_0006738011 | No objections |
| PX282 | 3/3/2016 - 3/6/2016 | March 3-6, 2016 Email chain between Greg Gross and others | FLUOR-SR_0011534295 | Fluor-SR_0011534300 | 802 |
| PX283 | 2011-07-05 | July 5, 2011 Inventory spreadsheets attached to Alicehajic email | FLUOR-SR_0008140597 | | 403 |
| PX284 | 2011-01-14 | January 14, 2011 Email from Scott Roesler to Tim Begnaud re BOE assumptions | FLUOR-SR_0010305580 | FLUOR-SR_0010305580 | No objections |
| PX285 | 2011-01-14 | January 14, 2011 Spreadsheet, BOE Assumptions and Planning | FLUOR-SR_0010305581 | | No objections |
| PX286 | 2011-01-14 | January 14, 2011 Organizational Charts | FLUOR-SR_0010305582 | FLUOR-SR_0010305587 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX287 | 2011-01-14 | January 14, 2011 Spreadsheet, BOE Assumptions and Planning | FLUOR-SR_00103055 88 | | No objections |
| PX288 | 2012-02-13 | February 13, 2012 Email from Scott Roesler to Chris Batt and others | FLUOR-SR_00103062 33 | FLUOR-SR_001 0306233 | No objections |
| PX289 | 2012-02-26 | February 26, 2012 Email from William Gammon to Scott Roesler re BOE hours | FLUOR-SR_00070915 98 | FLUOR-SR_000 7091598 | No objections |
| PX290 | 2012-02-26 | February 26, 2012 Spreadsheet re Air Operations BOE | FLUOR-SR_00070915 99 | | No objections |
| PX291 | 2010-08-15 | August 15, 2010 Email from James Gray to Scott Roesler and others | FLUOR-SR_00103041 32 | FLUOR-SR 0010304137 | No objections |
| PX292 | 3/2011 - 4/2011 | March - April 2011 Email between Tony Montalvo and Almir Alicehajic | FLUOR-SR_00000049 02 | FLUOR-SR_000 0004905 | 106; 401/402; 403 |
| PX293 | 2011-04-12 | April 12, 2011 Email from Tony Montalvo to Aaron Younkins and others | FLUOR-SR_00000049 06 | FLUOR-SR_000 0004907 | 401/402; 403 |
| PX294 | 2011-01-13 | January 13, 2011 Email from Almir Alicehajic to Mark Bishop, Perry Schumacher and others | FLUOR-SR_00000059 20 | FLUOR-SR_000 0005921 | No objections |
| PX295 | 2011-03-04 | March 4, 2011 Email from Tony Montalvo to Greg Bauman and others | FLUOR-SR_00000065 83 | FLUOR-SR_000 0006584 | 403 |
| PX296 | 2011-02-22 | February 22, 2011 Email from Mark Bishop to Charles Shepherd and others | FLUOR-SR_00000073 90 | FLUOR-SR_000 0007390 | No objections |
| PX297 | 2011-01-27 | January 27, 2011 Email form Tony Montalvo to Kim Bryant and others | FLUOR-SR_00000108 07 | FLUOR-SR_000 0010807 | No objections |
| PX298 | 2011-03-05 | March 5, 2011 Email from Joseph Clark to Brian Fulton and others | FLUOR-SR_00000367 54 | FLUOR-SR_000 0036754 | 106; 403 |
| PX299 | 2011-04-27 | April 27, 2011 Email from Jeffrey DeYoung to Cliff Corbell and others | FLUOR-SR_00000402 58 | FLUOR-SR_000 0040258 | 106 |
| PX300 | 2011-01-27 | January 27, 2011 Meeting invitation re Materials AFEB Slides | FLOUR-SR_00000403 99 | FLUOR-SR_000 0040401 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX301 | 2011-02-13 | February 13, 2011 Email from Bill Newhouse to David Gunter and others | FLUOR-SR_00000408 90 | FLUOR-SR_000 0040891 | No objections |
| PX302 | 2011-01-13 | January 13, 2011 Email from Tony Montalvo to Ian Dolan, Dillard, and others | FLUOR-SR_00000409 11 | FLUOR-SR_000 0040913 | 106; 403 |
| PX303 | 2010-12-17 | December 17, 2010 Email from Storme Guaraldi to George Rabb and others, with attachment | FLUOR-SR_00000409 42 | FLUOR-SR_000 0040945 | 802 |
| PX304 | 2011-04-19 | April 19, 2011 Email from Tommy Epperhart to Scott Dillard and others | FLUOR-SR_00000413 74 | FLUOR-SR_000 0041375 | 401/402; 106 |
| PX305 | 2011-04-22 | April 22, 2011 Email from James Gray to Tony Montalvo and others | FLUOR-SR_00000438 14 | FLUOR-SR_000 0043817 | 802 |
| PX306 | 2011-03-04 | March 4, 2011 Email from James Gray to Israel Rivera and others | FLUOR-SR_00000446 39 | FLUOR-SR_000 0044643 | No objections |
| PX307 | 2011-02-06 | February 6, 2011 Email from James Gray to Tony Montalvo and others | FLUOR-SR_00000448 17 | FLUOR-SR_000 0044819 | 802 |
| PX308 | 1/27/ 2011- 1/28/ 2011 | January 27-28, 2011 Email chain from Tony Montalvo to James Gray, David Gunter, and others | FLUOR-SR_00000450 02 | FLUOR-SR_000 0045003 | No objections |
| PX309 | 2011-01-27 | January 27, 2011 Email from Tony Montalvo to David Gunter and others | FLUOR-SR_00000450 04 | FLUOR-SR_000 0045005 | No objections |
| PX310 | 2010-09-26 | September 26, 2010 Memorandum from Storme Guaraldi | FLUOR-SR_00000451 12 | FLUOR-SR_000 0045113 | No objections |
| PX311 | 2010-12-13 | December 13, 2010 Letter from George Rabb to Derek Urban, enclosing Corrective Action Plan | FLUOR-SR_00000550 67 | FLUOR-SR_000005 5093 | No objections |
| PX312 | 2011-03-28 | March 28, 2011 Email from Andrew Gotts to Bill Newhouse and others | FLUOR-SR_00000563 24 | FLUOR-SR_000 0056325 | No objections |
| PX313 | 2011-04-25 | April 25, 2011 Email from Ed Nukic to Tony Montalvo and others | FLUOR-SR_00000574 68 | FLUOR-SR_000 0057468 | 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|-------------------------|-------------|-----------|-----------|
| PX314 | 2011-04-25 | April 25, 2011 Slide Deck on "LOGCAP IV Property Department Organization" | FLUOR-SR_00000574 69 | FLUOR-SR_000 0057484 | 403 |
| PX315 | 2010-12-04 | December 4, 2010 Email from Michael Ramirez to James Gray and others | FLUOR-SR_00000625 69 | FLUOR-SR_000 0062569 | No objections |
| PX316 | 4/2010 | April 2010 Fluor Supply Management Review | FLUOR-SR_00000625 70 | FLUOR-SR_000 0062578 | No objections |
| PX317 | 2011-04-06 | April 6, 2011 Email from Ernest Ridley to James Gray and others | FLUOR-SR_00000641 60 | FLUOR-SR_000 0064163 | 802 |
| PX318 | 2011-04-14 | April 12-14, 2011 Email chain between Tony Montalvo, Andrew Rutledge and others | FLUOR-SR_00000648 33 | FLUOR-SR_000 0064835 | 401/402 |
| PX319 | 2011-04-06 | April 6, 2011 Email from Tony Montalvo to Andrew Rutledge | FLUOR-SR_00000648 84 | FLUOR-SR_000 0064884 | No objections |
| PX320 | 2011-04-06 | April 6, 2011 Draft PMP-T Organizational Chart | FLUOR-SR_00000648 85 | FLUOR-SR_000 0064889 | 401/402 |
| PX321 | 2011-03-07 | March 7, 2011 Fluor Slide Deck, "Property and Materials CAP Update" | FLUOR-SR_00000648 90 | FLUOR-SR_000 0064911 | No objections |
| PX322 | 2011-02-24 | February 24, 2011 Email between Montalvo, Rutledge and others re KPI for warehousing | FLUOR-SR_00000649 58 | FLUOR-SR_000 0064962 | 401/402 |
| PX323 | 2011-04-08 | April 8, 2011 Email from Charles Shepherd to James Coogle and others | FLUOR-SR_00000663 83 | FLUOR-SR_000 0066384 | 403; 802 |
| PX324 | 2011-04-06 | April 6, 2011 Maximo Steering Committee Meeting Notes | FLUOR-SR_00000663 87 | FLUOR-SR_000 0066391 | 403; 802 |
| PX325 | 2010-04-21 | April 21, 2010 "Theater Improvement Action Plan" | FLUOR-SR_00000668 96 | FLUOR-SR_000 0066916 | No objections |
| PX326 | 2011-02-14 | February 14, 2011 Email from Tony Montalvo to Brittany Wells And attached document with file name "Talking Points.doc." | FLUOR-SR_00000711 16 | FLUOR-SR_000 0071118 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX327 | 2011-07-31 | July 31, 2011 Email from Kim Bryant to Eddie Ender and others | FLUOR-SR_00000876 25 | FLUOR-SR_000 0087628 | 106 |
| PX328 | 2011-05-27 | May 27, 2011 Email to/from Minka McNamara and others | FLUOR-SR_00000879 37 | FLUOR-SR_000 0087938 | No objections |
| PX329 | 2011-07-28 | July 28, 2011 Meeting Notes for Monthly DCMA/Contractor Meeting | FLUOR-SR_00000879 52 | FLUOR-SR_000 0087953 | No objections |
| PX330 | 2011-06-28 | June 28, 2011 Meeting Notes for Monthly DCMA/Contractor Meeting | FLUOR-SR_00000879 58 | FLUOR-SR_000 0087959 | No objections |
| PX331 | 2011-08-17 | August 17, 2011 Email exchange involving Charles Shepherd, Tony Montalvo, Norman McCollum, and James (Pete) Coogle | FLUOR-SR_00000934 41 | FLUOR-SR_000 0093443 | 802 |
| PX332 | 2011-05-24 | May 24, 2011 Email from Drew Cooper to Tony Montalvo and others | FLUOR-SR_00000935 87 | FLUOR-SR_000 0093592 | 403 |
| PX333 | 2011-08-16 | August 16, 2011 Email from Mark Cotharn to Jacob Crabb and others | FLUOR-SR_00000941 42 | FLUOR-SR_000 0094142 | No objections |
| PX334 | 2011-08-12 | August 12, 2011 Email from Samual Floyd to Tony Montalvo and others | FLUOR-SR_00001066 93 | FLUOR-SR_000 0106695 | No objections |
| PX335 | 2011-05-30 | May 30, 2011 Email Sam Floyd to Tony Montalvo and Minka Hill re Fenty | FLUOR-SR_00001106 79 | FLUOR-SR_000 0110679 | 106 |
| PX336 | 2011-05-23 | May 23, 2011 Email from Bobby Moore to Drew Cooper and Miguel Lawrence and others | FLUOR-SR_00001108 99 | FLUOR-SR_000 0110903 | 403 |
| PX337 | 2011-06-15 | June 15, 2011 Email from Jeffrey George to Mark Cotharn and Tony Montalvo | FLUOR-SR_00001135 02 | FLUOR-SR_000 0113503 | No objections |
| PX338 | 2011-08-03 | August 3, 2011 Email from Billy Gray to Michael Ramirez and others | FLUOR-SR_00001137 13 | FLUOR-SR_000 0113714 | 401/402; 403; 802 |
| PX339 | 2011-07-16 | July 16, 2011 Email exchange between Chris Waechter, Tony Montalvo, and others | FLUOR-SR_00001139 84 | FLUOR-SR_000 0113984 | 106; 401/402 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX340 | 2011-06-07 | June 7, 2011 Email between James Gray, David Wilson, and others | FLUOR-SR_00001153 11 | FLUOR-SR_000 0115311 | No objections |
| PX341 | 2011-06-07 | June 7, 2011 Letter from David Wilson to Tony Montalvo and James Gray | FLUOR-SR_00001153 12 | FLUOR-SR_000 0115313 | No objections |
| PX342 | 2011-06-07 | June 7, 2011 Letter from David Wilson re request for information (RFI) | FLUOR-SR_00001153 14 | FLUOR-SR_000 0115316 | No objections |
| PX343 | 2011-06-03 | June 3, 2011 Email from Tony Montalvo to James Gray | FLUOR-SR_00001153 89 | FLUOR-SR_000 0115390 | 403; 802 |
| PX344 | 2011-06-18 | June 18, 2011 Email from Tony Montalvo to Nancy Hegarty re Data Cell Reports | FLUOR-SR_00001161 73 | FLUOR-SR_000 0116174 | No objections |
| PX345 | 2011-06-10 | June 10, 2011 Email from Minka McNamara to Tony Montalvo and others re Salerno Trades | FLUOR-SR_00001198 61 | FLUOR-SR_000 0119863 | 403; 106 |
| PX346 | 2011-05-29 | May 29, 2011 Email from Minka McNamara to Samuel Floyd and others | FLUOR-SR_00001200 12 | FLUOR-SR_000 0120014 | No objections |
| PX347 | 2011-06-09 | June 9, 2011 Email from Minka McNamara to Tony Montalvo and others | FLUOR-SR_00001202 97 | FLUOR-SR_000 0120297 | 106 |
| PX348 | 2011-08-06 | August 6, 2011 Email from Joshua Waggy to Tony Montalvo and others | FLUOR-SR_00001289 72 | FLUOR-SR_000 0128973 | No objections |
| PX349 | 2011-08-04 | August 4, 2011 Email from Ed Nukic to Tony Montalvo and others | FLUOR-SR_00001296 27 | FLUOR-SR_000 0129628 | No objections |
| PX350 | 2011-08-04 | August 4, 2011 Draft Slide Regarding Property | FLUOR-SR_00001296 29 | FLUOR-SR_000 0129629 | No objections |
| PX351 | 2011-05-09 | May 9, 2011 Email from James Pacurari to Tony Montalvo and others | FLUOR-SR_00001324 87 | FLUOR-SR_000 0132491 | 401/402; 403 |
| PX352 | 2011-08-09 | August 9, 2011 Email from Israel Watkins to Tony Montalvo and others | FLUOR-SR_00001441 73 | FLUOR-SR_000 0144186 | 401/402; 403 |
| PX353 | 2011-08-26 | August 26, 2011 Email from Jeff Wilkinson to Kim Bryant and others | FLUOR-SR_00001448 32 | FLUOR-SR_000 0144833 | 401/402; 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX354 | 2011-05-23 | May 5, 2011 Email From DCMA Requesting Access to Maximo | FLUOR-SR_00001449 78 | FLUOR-SR_000 0144980 | 401/402; 403; 802 |
| PX355 | 2014-05-28 | May 28, 2014 Email exchange between Juan Jones, Nicholas Heckman and others | FLUOR-SR_00001470 381 | FLUOR-SR_000 01470383 | No objections |
| PX356 | 2013-12-03 | December 3, 2013 Email from Leslie Griffin to Tony Montalvo re urgent printing request | FLUOR-SR_00001547 67 | FLUOR-SR_000 0154768 | No objections |
| PX357 | 2013-12-03 | December 3, 2013 Data Dictionary | FLUOR-SR_00001553 71 | FLUOR-SR_000 0155373 | No objections |
| PX358 | 2013-12-03 | December 3, 2013 AO Salerno Summary | FLUOR-SR_00001553 74 | FLUOR-SR_000 0155374 | No objections |
| PX359 | 2013-12-03 | December 3, 2013 Maximo SR Summary | FLUOR-SR_00001553 75 | FLUOR-SR_000 0155376 | No objections |
| PX360 | 2013-12-03 | December 3, 2013 AO Gardez Causative Research Transaction Register | FLUOR-SR_00001553 80 | FLUOR-SR_000 0155415 | No objections |
| PX361 | 2013-12-03 | December 3, 2013 AO Gardez Summary | FLUOR-SR_00001554 16 | FLUOR-SR_000 0155416 | No objections |
| PX362 | 2013-07-26 | July 26, 2013 Email from Karen Jack to Maria McNamara with attachments | FLUOR-SR_00001608 42 | FLUOR-SR_000 0160846 | No objections |
| PX363 | 2013-04-08 | April 8, 2013 Material Management Bulletin 0013 (MMB-0013) | FLUOR-SR_00001608 43 | FLUOR-SR_000 0160844 | No objections |
| PX364 | 2013-04-01 | April 1, 2013 Letter from Fluor to Maria McNamara re Corrective Action Plan (CAP) for reporting material inventory adjustments | FLUOR-SR_00001608 49 | FLUOR-SR_000 0160853 | No objections |
| PX365 | 2013-04-01 | April 1, 2013 Corrective Action Plan | FLUOR-SR_00001608 63 | FLUOR-SR_000 0160867 | No objections |
| PX366 | 2014-03-26 | March 26, 2014 Email from Juan Jones to Tony Montalvo and others re urgent DFAC criticals | FLUOR-SR_00001611 45 | FLUOR-SR_000 0161146 | 403 |

29

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX367 | 2014-03-22 | March 22, 2014 Email from Juan Jones to Tony Montalvo re Dubai Vendors | FLUOR-SR_00001611 62 | FLUOR-SR_000 0161164 | 401/402; 403 |
| PX368 | 2014-06-09 | June 9, 2014 Email from David Methot to Tony Montalvo and others, attaching June 5, 2014 letter to DoDIG | FLUOR-SR_00001650 65 | FLUOR-SR_000 0165074 | 403[4] |
| PX369 | 2014-07-08 | July 8, 2014 Email from Curtis Morgan to Jarrold Reeves and others | FLUOR-SR_00001671 25 | FLUOR-SR_000 0167126 | No objections |
| PX370 | 2014-07-08 | July 8, 2014 Report for FGG Materials Management Discipline Audit No.GG-14-AU-025 | FLUOR-SR_00001671 27 | FLUOR-SR_000 0167152 | No objections |
| PX371 | 2014-05-14 | May 14, 2014 Email form Steve Rash to Darko Taneski re monthly DCMA GPA / Contractor Meeting and attached GPIC agenda | FLUOR-SR_00001692 13 | FLUOR-SR_000 0169213 | No objections |
| PX372 | May 2014 | May 2014 Materials Management Group (MMG), updated GPIC slides | FLUOR-SR_00001692 14 | FLUOR-SR_000 0169223 | No objections |
| PX373 | 2014-03-06 | March 6, 2014 Email from Steve Rash to Ernest Ridley and others | FLUOR-SR_00001700 68 | FLUOR-SR_000 0170068 | No objections |
| PX374 | 2014-03-06 | March 6, 2014 List of Corporate Self-Reviews | FLUOR-SR_00001700 72 | | No objections |
| PX375 | 2014-02-25 | February 25, 2014 Email from Steve Rash to Mark McCoin and others | FLUOR-SR_00001702 01 | FLUOR-SR_000 0170202 | 401/402; 403 |
| PX376 | 2012-12-03 | December 2, 2012 letter from Maria McNamara to Steve Rash | FLUOR-SR_00001702 03 | FLUOR-SR_000 0170205 | No objections |
| PX377 | 2014-02-11 | 2/11/2014 Email from Tony Montalvo to Steve Rash and others | FLUOR-SR_00001703 43 | FLUOR-SR_000 0170344 | No objections |
| PX378 | 2014-03-20 | March 20, 2014 Email from Ernest Ridley to Tony Montalvo | FLUOR-SR_00001741 82 | FLUOR-SR_000 0174182 | No objections |

---

[4] Only as to the sentence "Fluor made presentations . . . for information" at FLUOR-SR_0000165073.

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX379 | 2014-03-20 | March 20, 2014 Draft report titled "IAR (Inventory Adjustment) Data Analysis" | FLUOR-SR_0000174183 | FLUOR-SR_0000174188 | No objections |
| PX380 | 2014-03-17 | March 17, 2014 Email from Ernest Ridley to Jarrold Reeves and others re MMB-0015 Implementation - FEB data | FLUOR-SR_0000174190 | FLUOR-SR_0000174191 | 403 |
| PX381 | 1/28/2014-1/31/2014 | January 28-31, 2014 Email chain between Jarrold Reeves, Steve Rash, Tony Montalvo, Steve Whitcomb and others | FLUOR-SR_0000175266 | FLUOR-SR_0000175268 | 403 |
| PX382 | 2014-01-28 | January 27-28, 2014 Email exchange involving Rita Wells, Ernest Ridley and Tony Montalvo | FLUOR-SR_0000178843 | FLUOR-SR_0000178844 | No objections |
| PX383 | 2014-05-20 | May 20, 2014 Email from Tony Montalvo to Rita Wells, Forwarding Email from Juan Jones | FLUOR-SR_0000178449 | FLUOR-SR_0000178451 | 403; 701; 704 |
| PX384 | 2014-04-20 | April 20, 2014 Email from Steve Whitcomb to Tony Montalvo | FLUOR-SR_0000179351 | FLUOR-SR_0000179352 | 402/401; 403 |
| PX385 | 2014-08-05 | August 5, 2014 FGG Government Property Control System | FLUOR-SR_0000196488 | FLUOR-SR_0000196509 | No objections |
| PX386 | 2014-06-27 | June 27, 2014 Letter from Maria McNamara approving GPCS | FLUOR-SR_0000196510 | FLUOR-SR_0000196510 | No objections |
| PX387 | 5/13/2012-5/14/2012 | May 13-14, 2012 Email exchange between Gregg Garrison and others re PMSA at Phoenix | FLUOR-SR_0000227715 | FLUOR-SR_0000227718 | 403; 802 |
| PX388 | 2011-07-23 | July 23, 2011 Email from Carolyn Branch to Travis Loustaunau and others | FLUOR-SR_0000229721 | FLUOR-SR_0000229723 | No objections |
| PX389 | 2011-07-23 | July 23, 2011 Work Order Analysis | FLUOR-SR_0000229724 | | No objections |
| PX390 | 2011-07-23 | July 23, 2011 Work Order Data | FLUOR-SR_0000229725 | | No objections |
| PX391 | 2011-10-13 | October 13, 2011 GPIC Meeting Notes | FLUOR-SR_0000230266 | FLUOR-SR_0000230267 | No objections |

31

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX392 | 2012-01-22 | January 22, 2012 Email from Michael D'Arcangelo to Timothy Jones and others | FLUOR-SR_00002342 42 | FLUOR-SR_000 0234244 | 403; 901[5] |
| PX393 | 2012-10-31 | October 31, 2012 Email from Alexander Alaka and others | FLUOR-SR_00002349 39 | FLUOR-SR_000 0234940 | No objections |
| PX394 | 5/11/2012-5/19/2012 | May 11-19, 2012 Report of Pre-PMSA Conducted at Camp Spann | FLUOR-SR_00002367 63 | FLUOR-SR_000 0236779 | No objections |
| PX395 | 2011-10-23 | October 23, 2011 Email from Jarrold Reeves to Marjorie Douglas | FLUOR-SR_00002381 44 | FLUOR-SR_000 0238144 | 402/401; 403 |
| PX396 | 2012-08-01 | August 1, 2012 Email from David Erp to Multiple Recipients | FLUOR-SR_00002387 01 | FLUOR-SR_000 0238702 | No objections |
| PX397 | 6/20/2012-7/18/2012 | June 20 - July 18, 2012 Functional Assessment Report for D01 Bagram | FLUOR-SR_00002387 03 | FLUOR-SR_000 0238718 | No objections |
| PX398 | 2012-07-02 | July 2, 2012 Email from David Erp to Bennett Clark and others | FLUOR-SR_00002387 34 | FLUOR-SR_000 0238735 | No objections |
| PX399 | 6/22/2012-6/26/2012 | June 22 to 26, 2012 Functional Assessment Report for D07 Fenty | FLUOR-SR_00002387 36 | FLUOR-SR_000 0238749 | No objections |
| PX400 | 2012-07-02 | July 2, 2012 Draft Improvement Action Plan | FLUOR-SR_00002387 50 | FLUOR-SR_000 0238754 | No objections |
| PX401 | 2012-05-20 | May 20, 2012 Calendar Entry from David Erp to Scott Dillard, Steven Sherwood and others | FLUOR-SR_00002388 57 | FLUOR-SR_000 0238858 | No objections |
| PX402 | 2012-02-04 | February 4, 2012 Quality Surveillance Report CB3-1070 | FLUOR-SR_00002389 24 | FLUOR-SR_000 0238934 | No objections |
| PX403 | 2012-04-27 | April 27, 2012 Quality Surveillance Report Verifying Corrective Action Plan | FLUOR-SR_00002390 84 | FLUOR-SR_000 0239087 | No objections |

[5] Fluor agrees to withdraw this objection if Relators provide a replacement exhibit with proper bates numbers and no handwriting.

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX404 | 2012-04-26 | April 26, 2012 Quality Surveillance Report Verifying Corrective Action Plan | FLUOR-SR_00002390 90 | FLUOR-SR_000 0239091 | No objections |
| PX405 | 2012-02-06 | February 6, 2012 Email from Alan Banks | FLUOR-SR_00002427 12 | FLUOR-SR_000 0242712 | 403 |
| PX406 | 2012-02-06 | February 6, 2012 Memorandum for Record Signed by Alan Banks | FLUOR-SR_00002427 13 | FLUOR-SR_000 0242714 | 403 |
| PX407 | 2012-09-08 | September 8, 2012 Email from Jarrold Reeves to Karen Jack | FLUOR-SR_00002469 80 | FLUOR-SR_000 0246981 | 403; 802 |
| PX408 | 2012-08-08 | August 8, 2012 Level II Corrective Action Request | FLUOR-SR_00002469 82 | FLUOR-SR_000 0246984 | 802 |
| PX409 | 2012-09-17 | September 17, 2012 Email from Juan Jones to Jarrold Reeves and others | FLUOR-SR_00002475 52 | FLUOR-SR_000 0247553 | 403; 802 |
| PX410 | 2012-08-16 | August 16, 2012 Email From Juan Jones to Jarrold Reeves and Matt Rogers | FLUOR-SR_00002478 18 | FLUOR-SR_000 0247819 | No objections |
| PX411 | 2012-08-16 | August 16, 2012 Updated Draft Inventory Procedures | FLUOR-SR_00002478 20 | FLUOR-SR_000 0247822 | 401/402; 403 |
| PX412 | 2012-08-16 | August 7, 2012 Draft Material Management Bulletin | FLUOR-SR_00002478 31 | FLUOR-SR_000 0247833 | 401/402; 403 |
| PX413 | 2012-03-11 | March 11, 2012 Email from Rashid Koonce to Albert Colon and others | FLUOR-SR_00002513 83 | FLUOR-SR_000 0251384 | No objections |
| PX414 | 2012-03-11 | March 11, 2012 Draft Improvement Action Plan | FLUOR-SR_00002513 85 | FLUOR-SR_000 0251386 | No objections |
| PX415 | 2012-03-10 | March 10, 2012 signed Functional Assessment Report for Camp Eggers | FLUOR-SR_00002513 87 | FLUOR-SR_000 0251416 | No objections |
| PX416 | 2012-01-21 | January 21, 2012 Email from Rashid Koonce to Dzevad Hodzic and others | FLUOR-SR_00002516 22 | FLUOR-SR_000 0251622 | No objections |
| PX417 | 12/30/2011 - 1/3/2012 | December 30 - January 3, 2012 Functional Assessment Report for D01-East Bagram | FLUOR-SR_00002516 23 | FLUOR-SR_000 0251632 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX418 | 2011-09-08 | September 8, 2011 Email from Rashid Koonce to Michael Brooks and others | FLUOR-SR_00002518 94 | FLUOR-SR_000 0251894 | No objections |
| PX419 | 8/26/2011-8/29/2011 | August 26-29, 2011 Functional Assessment Report for DC1 Bagram Airfield (BAF) | FLUOR-SR_00002518 95 | FLUOR-SR_000 0251903 | No objections |
| PX420 | 2012-09-17 | September 17, 2012 Email from Rickey Mackey | FLUOR-SR_00002531 30 | FLUOR-SR_000 0253131 | 802 |
| PX421 | 2012-06-14 | June 14, 2012 Email from Minka McNamara to Holli Felch and others | FLUOR-SR_00002550 85 | FLUOR-SR_000 0255085 | No objections |
| PX422 | 2012-07-20 | July 20, 2012 Property Survey Form for FOB Fenty, for previous year ending July 10, 2012 | FLUOR-SR_00002550 86 | FLUOR-SR_000 0255087 | No objections |
| PX423 | 2012-02-16 | February 16, 2012 Email from Minka McNamara to Jarrold Reeves and others | FLUOR-SR_00002552 21 | FLUOR-SR_000 0255222 | No objections |
| PX424 | 2/1/5 2012 | February 1, 2012 Report of Pre-PMSA Conducted at Salerno from February 8 - 15,2012 | FLUOR-SR_00002552 23 | FLUOR-SR_000 0255253 | No objections |
| PX425 | 2011-11-29 | November 29, 2011 Materials Management PPMSA conducted at Spann May 11-19, 2011 | FLUOR-SR_00002558 74 | FLUOR-SR_000 0255890 | No objections |
| PX426 | 2011-09-26 | September 26, 2011 Email from Tony Montalvo to David Erp and others | FLUOR-SR_00002623 92 | FLUOR-SR_000 0262393 | 802 |
| PX427 | 2011-09-26 | September 26, 2011 Document Titled "DPW Status Changes in Maximo" | FLUOR-SR_00002623 94 | FLUOR-SR_000 0262395 | No objections |
| PX428 | 2011-09-19 | September 19, 2011 DCMA letter to Tony Montalvo and James Gray in reply to FGG PMSA 2012 | FLUOR-SR_00002624 70 | FLUOR-SR_000 0262472 | No objections |
| PX429 | 2011-09-05 | September 5, 2011 Email from Tony Montalvo to Robert Butterfield, James Gray, and others | FLUOR-SR_00002628 80 | FLUOR-SR_000 0262880 | 403 |
| PX430 | 2012-06-15 | June 15, 2012 Email from Stephen Hoke to Rasim Redzic and others | FLUOR-SR_00002654 40 | FLUOR-SR_000 0265442 | 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX431 | 2012-03-26 | March 26, 2012 Corrective Action Plan for NCRC-12-236-LT5 | FLUOR-SR_00002676 96 | FLUOR-SR_000 0267704 | No objections |
| PX432 | 2012-02-08 | February 8, 2012 Nonconformance Report C-12-236-LT5 | FLUOR-SR_00002677 13 | FLUOR-SR_000 0267718 | No objections |
| PX433 | 2012-05-17 | May 17, 2012 Quality Surveillance Report: Verification of Corrective Action Plan C-12-236-LT5 | FLUOR-SR_00002678 09 | FLUOR-SR_000 0267812 | No objections |
| PX434 | 2011-11-23 | November 23, 2011 NonconformanceReport-Corrective Action Plan, C-12-015-LT5 | FLUOR-SR_00002682 25 | FLUOR-SR_000 0268232 | No objections |
| PX435 | 2011-10-12 | October 12, 2011 Nonconformance Report C-12-015-LT5 | FLUOR-SR_00002682 40 | FLUOR-SR_000 0268244 | No objections |
| PX436 | 2012-01-24 | January 24, 2012 Email from George Rabb to Jarrold Reeves and others with 3 Ups and 3 Downs 1/19/2011 | FLUOR-SR_00002686 30 | FLUOR-SR_000 0268634 | 401/402 |
| PX437 | 2011-09-20 | September 20, 2011 Email from Lane Ransom to Mark Cotham and others | FLUOR-SR_00002695 77 | FLUOR-SR_000026 9578 | No objections |
| PX438 | 2011-09-20 | September 20, 2011 Memorandum for Record from Lane Ransom | FLUOR-SR_00002695 79 | FLUOR-SR_000026 9581 | 403; 802 |
| PX439 | 2012-06-27 | June 27, 2012 Email from Susan Salierno to Jarrold Reeves and others | FLUOR-SR_00002746 67 | FLUOR-SR_000 0274668 | 403; 802 |
| PX440 | 2012-03-10 | March 10, 2012 Email from Joshua Waggy to Jarrold Reeves and others | FLUOR-SR_00002801 78 | FLUOR-SR_000 0280181 | 403; 802 |
| PX441 | 2012-10-28 | October 28, 2012 Email from Richard Llagas to Jarrold Reeves and others | FLUOR-SR_00002821 51 | FLUOR-SR_000 0282151 | No objections |
| PX442 | 2012-10-28 | October 28, 2012 PMSA Notification Letter | FLUOR-SR_00002821 52 | FLUOR-SR_000 0282156 | No objections |
| PX443 | 2012-05-20 | May 20, 2012 Email from Aaron Younkins to Jarrold Reeves others | FLUOR-SR_00002827 17 | FLUOR-SR_000 0282720 | 403; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX444 | 2013-06-03 | June 3, 2013 Email from John Loomis to Alex Anaya, Cory Archibald, and others | FLUOR-SR_00002838 96 | FLUOR-SR_000 0283897 | 403 |
| PX445 | 2013-06-01 | June 1, 2013 Memorandum from Training and Assessment Team | FLUOR-SR_00002838 98 | FLUOR-SR_000 0283900 | 403 |
| PX446 | 2013-06-02 | June 2, 2013 Management/Self-Assessment No. M-13-084-LC4-QAF | FLUOR-SR_00002839 01 | FLUOR-SR_000 0283903 | 403 |
| PX447 | 2012-10-17 | October 17, 2012 Meeting Notes for Monthly DCMA GPA/Contractor Meeting | FLUOR-SR_00002869 32 | FLUOR-SR_000 0286933 | No objections |
| PX448 | 2013-06-20 | June 20, 2013 Email from Minka Hill to Jarrold Reeves and Juan Jones and others | FLUOR-SR_00002927 02 | FLUOR-SR_000 0292703 | 802 |
| PX449 | 11/29/2012 - 12/23/2012 | November 29 - December 23,2012 Theater 10% Monthly Inventory Assessment | FLUOR-SR_00002940 14 | FLUOR-SR_000 0294028 | 403 |
| PX450 | 2013-06-25 | June 25, 2013 Email from Minka Hill to Juan Jones and others | FLUOR-SR_00003011 17 | FLUOR-SR_000 0301121 | No objections |
| PX451 | 2013-06-21 | June 21, 2013 Email from Minka Hill to Jarrold Reeves re D01 March and April 2013 Adjustments 10% | FLUOR-SR_00003011 56 | FLUOR-SR_000 0301157 | No objections |
| PX452 | 2013-06-21 | June 21, 2013 Memorandum forRecord for April 2013 10% Inventory | FLUOR-SR_00003011 58 | FLUOR-SR_000 0301158 | No objections |
| PX453 | 2013-06-21 | June 21, 2013 Memorandum forRecord for March 2013 10% Inventory | FLUOR-SR_00003011 61 | FLUOR-SR_000 0301161 | No objections |
| PX454 | 2013-04-16 | April 16, 2013 Email from Minka Hill to Jarrold Reeves requesting reassignment | FLUOR-SR_00003011 70 | FLUOR-SR_000 0301170 | 401/402; 403 |
| PX455 | 2013-07-10 | July 10, 2013 Email from Kelvin Johnson to Scott Dillard and others | FLUOR-SR_00003035 17 | FLUOR-SR_000 0303523 | 802; 403 |
| PX456 | 2013-02-06 | February 6, 2013 Email from Rashid Koonce to David Erp and others | FLUOR-SR_00003061 69 | FLUOR-SR_000 0306170 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX457 | 2013-02-06 | February 6, 2013 Functional Assessment Report for Sharana | FLUOR-SR_00003061 74 | FLUOR-SR_000 0306186 | No objections |
| PX458 | 2013-09-30 | September 30, 2013 Email from John Loomis to Jarrold Reeves re David Erp - Sharana IPR Close Out | FLUOR-SR_00003068 43 | FLUOR-SR_000 0306843 | 802 |
| PX459 | 2012-11-22 | November 22, 2012 Post PEB Assessment Binder | FLUOR-SR_00003123 83 | FLUOR-SR_000 0312390 | No objections |
| PX460 | 2012-12-12 | December 12, 2012 Email from Richard Llagas to Jarrold Reeves and others | FLUOR-SR_00003151 69 | FLUOR-SR_000 0315169 | No objections |
| PX461 | 2012-12-12 | December 12, 2012 PMSA Notification Letter | FLUOR-SR_00003151 70 | FLUOR-SR_000 0315174 | No objections |
| PX462 | 2012-12-06 | December 6, 2012 Email from Minka McNamara to Jesse White and others | FLUOR-SR_00003151 92 | FLUOR-SR_000 0315193 | No objections |
| PX463 | 2013-02-19 | February 19, 2013 Email from Tony Montalvo to Jarrold Reeves copying Ernest Ridley | FLUOR-SR_00003174 13 | FLUOR-SR_000 0317414 | No objections |
| PX464 | 2013-02-19 | February 19, 2013 Excel File, "Lines Pending Recbaladj.xlsx" | FLUOR-SR_00003174 15 | | No objections |
| PX465 | 2013-08-15 | August 15, 2013 Email from Ernest Ridley to Steve Rash and others | FLUOR-SR_00003249 96 | FLUOR-SR_000 0325000 | 403; 802 |
| PX466 | 2013-05-02 | May 2, 2013 Email from John Viggiano to Dee Lee and others | FLUOR-SR_00003389 22 | FLUOR-SR_000 0338926 | 106; 403 |
| PX467 | 2012-12-07 | December 7, 2012 Email from Steve Whitcomb to James Coogle and others | FLUOR-SR_00003404 11 | FLUOR-SR_000 0340413 | 401/402; 403; 802 |
| PX468 | 2013-02-08 | February 8, 2013 Email from Jesse White to Almonte Smith and others | FLUOR-SR_00003407 43 | FLUOR-SR_000 0340745 | No objections |
| PX469 | 2013-12-28 | December 28, 2013 After Action Review, Marmal 100% Inventory Initiative | FLUOR-SR_00003448 54 | FLUOR-SR_000 0344860 | No objections |
| PX470 | 2013-10-25 | October 25, 2013 Materials Management Bulletin MMB-0014 | FLUOR-SR_00003510 93 | FLUOR-SR_000 0351095 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX471 | 2014-05-14 | May 14, 2014 Email from Scott Dillard to Cornell Thompson | FLUOR-SR_00003560 70 | FLUOR-SR_000 0356071 | 802 |
| PX472 | 2014-05-17 | May 17, 2014 Email from Scott Dillard to Cornell Thompson re Marmal open LTDDs | FLUOR-SR_00003560 73 | FLUOR-SR_000 0356073 | 802 |
| PX473 | 2014-05-08 | May 8, 2014 Email from Bradley Hamm to Jarrold Reeves | FLUOR-SR_00003659 60 | FLUOR-SR_000 0365960 | 403; 802 |
| PX474 | 2013-10-17 | October 17, 2013 Email from Jarrold Reeves to Stephen Hoke and others | FLUOR-SR_00003688 63 | FLUOR-SR_000 0368864 | 401/402; 802 |
| PX475 | 2013-12-06 | December 6, 2013 Email from Warren McManus to John Loomis, forwarding messages involving Tony Montalvo | FLUOR-SR_00003918 14 | FLUOR-SR_000 0391816 | No objections |
| PX476 | 2013-12-05 | December 5, 2013 Agenda - MMG - Home Office and Afghanistan | FLUOR-SR_00003918 17 | FLUOR-SR_000 0391817 | No objections |
| PX477 | 2013-11-24 | November 24, 2013 Slide Deck | FLUOR-SR_00003918 18 | FLUOR-SR_000 0391826 | No objections |
| PX478 | 2014-03-04 | March 4, 2014 Email from Minka McNamara to Leslie Griffin copying Scott Dillard | FLUOR-SR_00003929 76 | FLUOR-SR_000 0392976 | No objections |
| PX479 | 2014-03-04 | March 4, 2014 Excel File | FLUOR-SR_00003929 77 | | No objections |
| PX480 | 12/22/2013 - 12/30/2013 | December 22-30, 2013 Email chain between Minka Hill, John Loomis and others | FLUOR-SR_00003932 59 | FLUOR-SR_000 0393262 | 403 |
| PX481 | 2013-12-06 | December 6, 2013 Email from Minka McNamara to John Loomis and others | FLUOR-SR_00003933 17 | FLUOR-SR_000 0393318 | 403 |
| PX482 | 2013-12-13 | December 13, 2013 Email from Karen Jack to Maria McNamara and others | FLUOR-SR_00003966 26 | FLUOR-SR_000 0396627 | No objections |
| PX483 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Causative Research and Inventory Results for AO Bagram | FLUOR-SR_00003966 28 | FLUOR-SR_000 0396629 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX484 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Causative Research and Inventory Results for AO Fenty | FLUOR-SR_00003966 30 | FLUOR-SR_000 0396631 | No objections |
| PX485 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Causative Research and Inventory Results for AO Ghazni | FLUOR-SR_00003966 32 | FLUOR-SR_000 0396633 | No objections |
| PX486 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Marmal causative research | FLUOR-SR_00003966 34 | FLUOR-SR_000 0396635 | No objections |
| PX487 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Phoenix causative research | FLUOR-SR_00003966 36 | FLUOR-SR_000 0396637 | No objections |
| PX488 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Salerno causative research | FLUOR-SR_00003966 38 | FLUOR-SR_000 0396639 | No objections |
| PX489 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Shank causative research | FLUOR-SR_00003966 40 | FLUOR-SR_000 0396641 | No objections |
| PX490 | 2013-12-13 | December 13, 2013 Letter to Maria McNamara re Sharana causative research | FLUOR-SR_00003966 42 | FLUOR-SR_000 0396643 | No objections |
| PX491 | 1/5/2 014 - 1/8/2 014 | January 5-8, 2014 Email chain between Michael Ramirez, Minka Hill, John Loomis, and others re bin rules | FLUOR-SR_00004049 35 | FLUOR-SR_000 0404938 | No objections |
| PX492 | 11/20 13 | November 2013 Materials Management Group GPIC Update | FLUOR-SR_00004056 47 | FLUOR-SR_000 0405655 | No objections |
| PX493 | 8/1/2 013 - 9/15/ 2013 | August 1, 2013 - September 15,2013Management/Self-Assessment | FLUOR-SR_00004110 41 | FLUOR-SR_000 0411042 | 403 |
| PX494 | 2014-03-31 | March 31, 2014 Email from Steve Whitcomb to Dee Lee and Rick Reuter | FLUOR-SR_00004177 37 | FLUOR-SR_000 0417737 | No objections |
| PX495 | 2011-10-26 | October 26, 2011 out-brief slides Bagram PMSA | FLUOR-SR_00004513 44 | FLUOR-SR_000 0451358 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX496 | 2015-02-13 | February 13, 2015 Email from Jarrold Reeves to Joseph Kosciesza and others | FLUOR-SR_00004531 24 | FLUOR-SR_000 0453124 | 106; 403 |
| PX497 | 2011-08-09 | August 9, 2011 Email thread re PGEN P1 work orders | FLUOR-SR_00004536 53 | FLUOR-SR_000 0453666 | No objections |
| PX498 | 2012-04-02 | April 2, 2012 Federal Acquisition Regulations (FAR) Volume II - Parts 52-53 | FLUOR-SR_00004562 91 | FLUOR-SR_000 0456303 | 401; 402; 403 |
| PX499 | 2014-03-21 | March 21, 2014 Memo from Roxie Barnes, Administrative Contracting Officer, DCMA | FLUOR-SR_00004576 03 | FLUOR-SR_000 0457603 | No objections |
| PX500 | 3/1/2 014 - 3/6/2 014 | March 1-6, 2014 DCMA PMSAAudit Report conducted at Camp Fenty | FLUOR-SR_00004576 04 | FLUOR-SR_000 0457610 | No objections |
| PX501 | 2011-10-19 | October 19, 2011 Email from Minka McNamara to Scott Dillard re Inventory Reported 100% | FLUOR-SR_00004589 41 | FLUOR-SR_000 0458941 | 403 |
| PX502 | 2011-09-11 | September 11, 2011 Email from Minka McNamara to Sam Floyd, copying others re:Pre-PMSA Eggers | FLUOR-SR_00004590 74 | FLUOR-SR_000 0459074 | 106 |
| PX503 | 2011-10-23 | October 23, 2011 Email from Ed Nukic to Tony Montalvo re: OS&D and PO close out based LTDDs | FLUOR-SR_00004651 17 | FLUOR-SR_000 0465118 | No objections |
| PX504 | 2011-09-13 | September 13, 2011 Email from Johnny Werner to Israel Rivera re Shank consumption planning | FLUOR-SR_00004658 35 | FLUOR-SR_000 0465836 | 403; 802 |
| PX505 | 8/29/ 2015-8/30/ 2015 | August 29-30, 2015 Email chain between Jarrold Reeves, Mark O'Neil and others re transition plan | Fluor-SR_00004667 23 | Fluor-SR_000046 6724 | 401/402 |
| PX506 | 2013-02-22 | February 22, 2013 Email from Naim Bucolli to Jarrold Reeves and others | FLUOR-SR_00004844 70 | FLUOR-SR_000 0484470 | No objections |
| PX507 | 2/11/ 2013-2/22/ 2013 | February 11-22, 2013 Pre-PMSA conducted at Sharana (D31) Sharana | FLUOR-SR_00004844 71 | FLUOR-SR_000 0484484 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX508 | 2013-02-27 | February 27, 2013 GPIC Meeting Notes | FLUOR-SR_00004846 55 | FLUOR-SR_000 0484657 | No objections |
| PX509 | 2012-11-14 | November 14, 2012 "Meeting Notes, Monthly DCMA GPA/Contractor Meeting" | FLUOR-SR_00004846 75 | FLUOR-SR_000 0484676 | No objections |
| PX510 | 2012-07-04 | July 4, 2012 Email from Bennett Clark to David Erp and others | FLUOR-SR_00004862 55 | FLUOR-SR_000 0486255 | No objections |
| PX511 | 2012-07-02 | July 2, 2012 Final Improvement Action Plan (IAP) for Fenty | FLUOR-SR_00004862 56 | FLUOR-SR_000 0486260 | No objections |
| PX512 | 2012-10-29 | October 29, 2012 Parent email from Cornell Thompson to Jarrold Reeves re "Reanalysis Camp Fenty" | FLUOR-SR_00004875 87 | FLUOR-SR_000 0487588 | No objections |
| PX513 | 2012-10-23 | October 23, 2012 DCMA Letter re Fenty Re-Analysis | FLUOR-SR_00004875 89 | FLUOR-SR_000 0487591 | No objections |
| PX514 | 2012-12-18 | December 18, 2012 Email from Scott Dillard to Minka Hill and others re "Salerno DCMA PMSA Letter" | FLUOR-SR_00004895 54 | FLUOR-SR_000 0489554 | No objections |
| PX515 | 2012-12-18 | December 18, 2012 Draft letter to Richard Llagas Lead PropertyAdministrator DCMA from Jarrold Reeves | FLUOR-SR_00004895 55 | FLUOR-SR_000 0489555 | No objections |
| PX516 | 2012-08-17 | August 17, 2012 Email from Tim Jones to Jarrold Reeves and Matt Rogers re "FOB Fenty PMSA Report" | FLUOR-SR_00005003 32 | FLUOR-SR_000 0500333 | No objections |
| PX517 | 2012-07-29 | July 29, 2012 Fenty PMSA Exit Conference Report | FLUOR-SR_00005003 34 | FLUOR-SR_000 0500341 | No objections |
| PX518 | 2012-08-17 | August 17, 2012 Memo from Nathean Stoner to Steve Whitcomb attaching PMSA Report. | FLUOR-SR_00005003 42 | FLUOR-SR_000 0500342 | No objections |
| PX519 | 2012-06-06 | June 6, 2012 Email from Rashid Koonce to Michael Brooks and others | FLUOR-SR_00005029 18 | FLUOR-SR_000 0502919 | No objections |
| PX520 | 2012-06-02 | June 2, 2012 Follow up internal assessment conducted by TAT | FLUOR-SR_00005029 20 | FLUOR-SR_000 0502926 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX521 | 2012-04-15 | April 15, 2012 Email from Rashid Koonce to Nermin Imamovic attaching follow-up internal assessment | FLUOR-SR_00005030 19 | FLUOR-SR_000 0503019 | No objections |
| PX522 | 4/3/2 012 - 4/10/ 2012 | April 3-10, 2012 Report of follow-up internal assessment | FLUOR-SR_00005030 20 | FLUOR-SR_000 0503041 | No objections |
| PX523 | 2011-08-05 | August 5, 2011 Internal Assessment re Iraqi Excess | FLUOR-SR_00005031 58 | FLUOR-SR_000 0503191 | No objections |
| PX524 | 2012-04-29 | April 29, 2012 Written Repimand Record of Donald Griffith | FLUOR-SR_00005073 77 | FLUOR-SR_000 0507377 | 401/402; 403 |
| PX525 | 2012-07-23 | July 23, 2012 HR inquiry report regarding Donald Griffith | FLUOR-SR_00005073 78 | FLUOR-SR_000 0507384 | 401/402; 403 |
| PX526 | 2012-11-25 | November 25, 2012 email from Minka McNamara to Jarrold Reeves and others | FLUOR-SR_00005078 53 | FLUOR-SR_000 0507853 | No objections |
| PX527 | 11/29 /2012 - 11/24 /2012 | November 24, 2012 Report of Pre-PMSA Conducted at Eggers from 11/19/2012 - 11/24/2012 | FLUOR-SR_00005078 54 | FLUOR-SR_000 0507865 | No objections |
| PX528 | 2012-08-18 | August 18, 2012 Email from Minka McNamara to Michael Ramirez and others | FLUOR-SR_00005079 53 | FLUOR-SR_000 0507958 | No objections |
| PX529 | 2012-02-15 | February 15, 2012 email from David Wilson to Jarrold Reeves and others | FLUOR-SR_00005083 66 | FLUOR-SR_000 0508366 | No objections |
| PX530 | 2012-02-15 | February 15, 2012 letter from David Wilson to Tony Montalvo and Jarrold Reeves | FLUOR-SR_00005083 67 | FLUOR-SR_000 0508369 | No objections |
| PX531 | 2012-02-15 | February 15, 2012 Letter to Tony Montalvo and Jarrold Reeves | FLUOR-SR_00005083 70 | FLUOR-SR_000 0508371 | No objections |
| PX532 | 2012-08-16 | August 16, 2012 Email from Ed Nukic to Jarrold Reeves and others re Property LTDD database | FLUOR-SR_00005123 15 | FLUOR-SR_000 0512316 | 401/402 |
| PX533 | 2012-02-05 | February 5, 2012 Email chain between Ed Nukic and Maryanne Gill re: latest notes | FLUOR-SR_00005140 02 | FLUOR-SR_000 0514003 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | about LTDD requirement changes | | | |
| PX534 | 2012-01-22 | January 22, 2012 Email chain between Ed Nukic and Maryanne Gill re: LTDD process | FLUOR-SR_00005140 09 | FLUOR-SR_000 0514010 | No objections |
| PX535 | 2012-08-20 | August 20, 2012 Email from "Afghan Quality NCR" to John Martinez and others | FLUOR-SR_00005144 44 | FLUOR-SR_000 0514444 | No objections |
| PX536 | 2012-08-09 | August 9, 2012 QSR for Shank Materials | FLUOR-SR_00005144 51 | FLUOR-SR_000 0514454 | No objections |
| PX537 | 2011-09-01 | September 1, 2011 FGG Government Property Control System - Practice 620 490 0133 | FLUOR-SR_00005162 94 | FLUOR-SR_000 0516310 | No objections |
| PX538 | 2011-09-19 | September 19, 2011 Letter from Tom Orashan approving GPCS | FLUOR-SR_00005163 12 | FLUOR-SR_000 0516312 | No objections |
| PX539 | 2013-02-21 | February 21, 2013 Email from Ernest Ridley to Tony Montalvo, copying Jarrold Reeves | FLUOR-SR_00005166 77 | FLUOR-SR_000 0516677 | 802 |
| PX540 | 2012-05-23 | 5/23/12 email from Holli Felch to multiple recipients | FLUOR-SR_00005171 67 | FLUOR-SR_000 0517168 | No objections |
| PX541 | 2012-05-23 | May 23, 2012 PMSAnotification letter for FOB Spann | FLUOR-SR_00005171 69 | FLUOR-SR_000 0517170 | No objections |
| PX542 | 2012-05-23 | May 23, 2012 List of required documents for FY2012 PMSA at FOB Spann | FLUOR-SR_00005171 73 | FLUOR-SR_000 0517176 | No objections |
| PX543 | 2012-04-27 | April 27, 2012 Email from Ed Nukic to Matt Rogers and others | FLUOR-SR_00005201 23 | FLUOR-SR_000 0520124 | 106; 403 |
| PX544 | 2012-07-24 | July 23, 2012 Email thread between Jarrold Reeves, Susan Salierno, and others re termination recommendation for Donald Griffith | FLUOR-SR_00005211 44 | FLUOR-SR_000 0521146 | 401/402; 403 |
| PX545 | 1/23/2012-1/26/2012 | January 23-26, 2012 Email between Reeves, Sherwood, Montgomery, Montalvo, and others | FLUOR-SR_00005220 26 | FLUOR-SR_000 0522029 | 401/402; 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX546 | 2013-01-17 | January 17, 2013 Management Self-Assessment ReportM-13-047-LC4-QAF | FLUOR-SR_0000525692 | FLUOR-SR_0000525697 | No objections |
| PX547 | 2012-08-19 | August 19, 2012 Email from Shane Ramirez to David Titus, Materials Control Supervisor, Fenty, and others | FLUOR-SR_0000525937 | FLUOR-SR_0000525942 | No objections |
| PX548 | 2012-11-18 | November 18, 2012 Email from Jesse White to Jarrold Reeves re October 2012 Phoenix LTDD | FLUOR-SR_0000530626 | FLUOR-SR_0000530627 | 403 |
| PX549 | 2012-11-14 | November 14, 2012 Inventory report for Phoenix. Accuracy: 86.2% | FLUOR-SR_0000530628 | FLUOR-SR_0000530630 | No objections |
| PX550 | 2013-09-28 | September 28, 2013 Improvement Action Plan ReportTAT-AR-D01-MATPROP-CLOSURE_CA for D01 Bagram | FLUOR-SR_0000532876 | FLUOR-SR_0000532877 | No objections |
| PX551 | 7/2013 | July 2013 GPIC Update Fluor Materials Management Group | FLUOR-SR_0000539676 | FLUOR-SR_0000539682 | No objections |
| PX552 | 2013-07-25 | July 25, 2013 Meeting Notes for Monthly DCMA/Contractor Meeting | FLUOR-SR_0000539683 | FLUOR-SR_0000539684 | No objections |
| PX553 | 2013-05-16 | May 16, 2013 Email from Bradley Hamm to Jarrold Reeves re DIQ Iraq Excess | FLUOR-SR_0000556736 | FLUOR-SR_0000556737 | 403 |
| PX554 | 2011-06-13 | June 13, 2011 Letter from Robert Farno to George Rabb re Fenty PMSA | FLUOR-SR_0000557732 | FLUOR-SR_0000557738 | No objections |
| PX555 | 2011-06-25 | June 25, 2011 Letter from David Wilson (DCMA) to George Rabb re Salerno PMSA | FLUOR-SR_0000557751 | FLUOR-SR_0000557758 | No objections |
| PX556 | 2011-05-16 | May 16, 2011 Letter from Robert Farno to George Rabb re Sharana PMSA | FLUOR-SR_0000557764 | FLUOR-SR_0000557770 | No objections |
| PX557 | 2012-04-01 | April 1, 2012 Lettter from James Whitehead to George Rabb re Salerno PMSA | FLUOR-SR_0000557819 | FLUOR-SR_0000557825 | No objections |
| PX558 | 2012-05-01 | May 1, 2012 Letter from Daniel Malloy to George Rabb re Sharana PMSA | FLUOR-SR_0000557835 | FLUOR-SR_0000557843 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX559 | 2012-07-24 | July 24, 2012 Letter from William Hill to George Rabb re Spann PMSA | FLUOR-SR_00005578 50 | FLUOR-SR_000 0557861 | No objections |
| PX560 | 2010-11-16 | November 16, 2012 Letter from Derek Urban to George Rabb re Bagram PMSA | FLUOR-SR_00005578 62 | FLUOR-SR_000 0557869 | No objections |
| PX561 | 2010-12-02 | December 2, 2010 Letter from Derek Urban to George Rabb Summary Analysis re Shank PMSA | FLUOR-SR_00005578 70 | FLUOR-SR_000 0557877 | No objections |
| PX562 | 2010-12-29 | December 29, 2010 Letter from Juan Morales to George Rabb re Sharana PMSA | FLUOR-SR_00005578 78 | FLUOR-SR_000 0557885 | No objections |
| PX563 | 2013-02-06 | February 6, 2013 Letter from Jamie Davis to Jarrold Reeves re Salerno PMSA | FLUOR-SR_00005578 96 | FLUOR-SR_000 0557903 | No objections |
| PX564 | 2013-01-10 | January 10, 2013 Letter from Roxie Barnes to Steve Whitcomb re Eggers PMSA | FLUOR-SR_00005579 15 | FLUOR-SR_000 0557923 | No objections |
| PX565 | 2013-04-12 | April 12, 2013 Letter from Timothy Treadway to Steve Whitcomb re Sharana PMSA | FLUOR-SR_00005579 32 | FLUOR-SR_000 0557941 | No objections |
| PX566 | 3/7/2 013 - 3/8/2 013 | March 7-8, 2013 Email chain from Jeffrey Nix to Rasim Redzic copying Michael Ramirez and others | FLUOR-SR_00056211 96 | FLUOR-SR_000 5621200 | 901; 802; 1002 |
| PX567 | 2013-05-18 | May 18, 2013 Email from Rashid Koonce to Juan Jones and others | FLUOR-SR_00005658 64 | FLUOR-SR_000 0565865 | No objections |
| PX568 | 5/3/2 013 - 5/17/ 2013 | May 3-17, 2013 Functional Assessment Report conducted at BAF | FLUOR-SR_00005658 69 | FLUOR-SR_000 0565884 | No objections |
| PX569 | 2013-12-18 | December 18, 2013 Email from John Loomis to Steve Whitcomb and others | FLUOR-SR_00005698 58 | FLUOR-SR_000 0569861 | No objections |
| PX570 | 2013-06-06 | June 6, 2013 Email from John Loomis to Jarrold Reeves | FLUOR-SR_00005721 60 | FLUOR-SR_000 0572160 | 106; 403; 802 |
| PX571 | 2013-06-13 | June 13, 2013 Email from Tony Montalvo to Jarrold Reeves | FLUOR-SR_00005848 96 | FLUOR-SR_000 0584897 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX572 | 2013-06-13 | June 13, 2013 Presentation, "Strategic Alignment Review" | FLUOR-SR_00005848 98 | FLUOR-SR_000 0584904 | No objections |
| PX573 | 2013-03-21 | March 21, 2013 Email from Tony Montalvo to Steve Whitcomb and others | FLUOR-SR_00005849 92 | FLUOR-SR_000 0584993 | 802 |
| PX574 | 2013-05-30 | May 30, 2013 Email from Jarrold Reeves to Steve Rash, copying Ernest Ridley | FLUOR-SR_00005925 41 | FLUOR-SR_000 0592541 | No objections |
| PX575 | 5/1/2 013 - 5/28/ 2013 | May 1-28, 2013 Adjustments Spreadsheet | FLUOR-SR_00005925 43 | | 403 |
| PX576 | 2013-04-01 | April 1, 2013 Letter from Tony Montalvo to Maria McNamara | FLUOR-SR_00005925 44 | FLUOR-SR_000 0592548 | No objections |
| PX577 | 5/1/2 013 - 5/29/ 2013 | May 1-29, 2013 Inventory Adjustment Transactions screenshot for Fenty | FLUOR-SR_00005925 49 | FLUOR-SR_000 0592549 | 403 |
| PX578 | 2013-05-16 | May 16, 2013 Inventory Summary Report from David Titus to Jarrold Reeves | FLUOR-SR_00005925 50 | FLUOR-SR_000 0592552 | No objections |
| PX579 | 2013-07-27 | July 27, 2013 Email from Jarrold Reeves to Ronald Riley | FLUOR-SR_00005937 81 | FLUOR-SR_000 0593781 | 401/402; 403 |
| PX580 | 2013-04-29 | April 29, 2013 Letter from Robert Westover to Steve Whitcomb | FLUOR-SR_00005948 77 | FLUOR-SR_000 0594877 | No objections |
| PX581 | 2013-03-17 | March 17, 2013 Email from Todd Volk to Rashid Koonce and others | FLUOR-SR_00006050 21 | FLUOR-SR_000 0605022 | No objections |
| PX582 | 2013-03-15 | March 15, 2013 Improvement Action Plan Report | FLUOR-SR_00006050 23 | FLUOR-SR_000 0605031 | No objections |
| PX583 | 2014-03-20 | March 20, 2014 Email from Jarrold Reeves to Steve Whitcomb | FLUOR-SR_00006061 25 | FLUOR-SR_000 0606126 | 401; 402; 403 |
| PX584 | 2015-01-27 | January 27, 2015 Email from Jarrold Reeves to Scott Dillard | FLUOR-SR_00006223 43 | FLUOR-SR_000 0622348 | 802 |
| PX585 | 2014-05-14 | May 14, 2014 Email from Jarrold Reeves to Scott Dillard and John Loomis | FLUOR-SR_00006242 48 | FLUOR-SR_000 0624249 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX586 | 8/1/2013 - 9/15/2013 | August 1, 2013 - September 15,2013Management/Self-Assessment Report | FLUOR-SR_0000624305 | FLUOR-SR_0000624306 | No objections |
| PX587 | 12/12/2012 - 12/22/2012 | December 12-22, 2012 Functional Assessment Report conducted at Marmal | FLUOR-SR_0000624328 | FLUOR-SR_0000624343 | No objections |
| PX588 | 2013-03-15 | March 15, 2013 Improvement Action Plan Report for Marmal | FLUOR-SR_0000624344 | FLUOR-SR_0000624352 | No objections |
| PX589 | 7/15/2013 - 7/25/2013 | July 15-25, 2013 Functional Assessment Report of follow-up assessment conducted at Marmal | FLUOR-SR_0000624362 | FLUOR-SR_0000624382 | No objections |
| PX590 | 2014-05-27 | May 27, 2014 Email from Juan Jones to Jarrold Reeves | FLUOR-SR_0000644839 | FLUOR-SR_0000644839 | 401/402; 403 |
| PX591 | 2014-05-14 | May 14, 2014 Email from Juan Jones to Jarrold Reeves | FLUOR-SR_0000644864 | FLUOR-SR_0000644864 | 403 |
| PX592 | 2014-04-29 | April 29, 2014 Letter from Cornell Thompson (DCMA) to Jarrold Reeves | FLUOR-SR_0000652764 | FLUOR-SR_0000652768 | No objections |
| PX593 | 2015-09-02 | September 2, 2015 Email from Jarrold Reeves to Mark O'Neill and Preston Howard re Gregg Gross Transition Plan | Fluor-SR_0000662873 | Fluor-SR_0000662873 | No objections |
| PX594 | 2015-03-02 | March 2, 2015 Email from Ron Riley to Jarrold Reeves and others | FLUOR-SR_0000668282 | FLUOR-SR_0000668282 | 802 |
| PX595 | 2016-03-10 | March 10, 2016 Email from Scott Vodfeldt to Jarrold Reeves re O&M Backlog | Fluor-SR_0000677092 | Fluor-SR_0000677100 | 403 |
| PX596 | 2012-10-26 | October 26, 2012 Email from Almir Alicehajic to Valerie Baronkin and others | FLUOR-SR_0000680215 | FLUOR-SR_0000680222 | 401/402; 403 |
| PX597 | 2010-05-30 | May 3, 2010 Email from Andrew Rutledge to Meliko Kulehovic and others re Theater Improvement Plan | FLUOR-SR_0000692315 | FLUOR-SR_0000692320 | 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX598 | 2010-04-21 | April 21, 2010 Letter from Andrew Rutledge to Dave Gunter | FLUOR-SR_00006923 21 | FLUOR-SR_000 0692341 | No objections |
| PX599 | 2013-12-01 | December 2013 Materials Management Group - GPIC Update | FLUOR-SR_00007061 62 | FLUOR-SR_000 0706171 | No objections |
| PX600 | 2013-12-12 | December 12, 2013 Email from Andrew Rutledge to Ernest Ridley | FLUOR-SR_00007084 92 | FLUOR-SR_000 0708494 | No objections |
| PX601 | 2013-12-03 | December 3, 2013 Email from Andrew Rutledge to Corrie Henry and others | FLUOR-SR_00007084 95 | FLUOR-SR_000 0708495 | 401/402 |
| PX602 | 2010-08-12 | August 12, 2010 Email from Randol Buchanan to Michael Smith and others | FLUOR-SR_00007094 77 | FLUOR-SR_000 0709484 | 403 |
| PX603 | 2010-03-18 | March 18, 2010 Email from Tuskahoma Thompson to Spencer Sandlin and others | FLUOR-SR_00007102 82 | FLUOR-SR_000 0710283 | 401/402 |
| PX604 | 2015-06-10 | June 10, 2015 Email from Michael Malone to Liz Russo and others | FLUOR-SR_00007288 56 | FLUOR-SR_000 0728857 | No objections |
| PX605 | 5/1/2015 - 6/10/2015 | May 1, 2015 - June 10, 2015Management/Self-Assessment Report | FLUOR-SR_00007288 58 | FLUOR-SR_000 0728861 | No objections |
| PX606 | 2015-12-08 | December 8, 2015 Email from Greg Bauman to Ernest Ridley and others | FLUOR-SR_00007414 41 | FLUOR-SR_000 0741446 | No objections |
| PX607 | 2016-03-24 | March 24, 2016 Memorandum for Record from James Rowe to Steve Rash | FLUOR-SR_00007539 03 | FLUOR-SR_000 0753904 | No objections |
| PX608 | 2016-03-16 | March 16, 2016 Summary Report of PMSA conducted at Fenty, Dahlke, NKC and Bagram from February 3, 2016 to March 7, 2016 | FLUOR-SR_00007539 05 | FLUOR-SR_000 0753920 | No objections |
| PX609 | 2011-02-18 | February 18, 2011 Email chain from Rita Wells to Paul Avery and others | FLUOR-SR_00007649 40 | FLUOR-SR_000 0764943 | No objections |
| PX610 | 2011-12-29 | December 29, 2012 Email from David Erp to many others re Distribution forTAT-AR-D03-MAT-20111218-SF_AS | FLUOR-SR_00007779 16 | FLUOR-SR_000 0777917 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX611 | 12/18/2011 - 12/21/2011 | December 18-21, 2011 Internal Assessment by Fluor - TAT at Marmal | FLUOR-SR_0000777920 | FLUOR-SR_0000777950 | No objections |
| PX612 | 2012-02-16 | February 16, 2012 Email from Minevere McNamara-korqa to Susan Salierno and others | FLUOR-SR_0000784199 | FLUOR-SR_0000784199 | No objections |
| PX613 | 2/8/2012 - 2/12/2012 | February 8-12, 2012 Report of Pre-PMSA conducted at Salerno from February 8 to 15,2012 | FLUOR-SR_0000784200 | FLUOR-SR_0000784230 | No objections |
| PX614 | 2012-01-26 | January 26, 2012 Email from Tony Montalvo to Rita Wells and others | FLUOR-SR_0000787871 | FLUOR-SR_0000787872 | 802 |
| PX615 | Undated | Andrew Rutledge's Resume | FLUOR-SR_0000792041 | FLUOR-SR_0000792043 | 401/402; 802 |
| PX616 | 2012-08-23 | August 23, 2012 Letter from Kelli Bristow to Rita Wells | FLUOR-SR_0000801564 | FLUOR-SR_0000801564 | No objections |
| PX617 | 2011-09-23 | September 23, 2011 Memorandum from Joshua Gannon to Fluor Administrative Contracting Officer Kelli Bristow | FLUOR-SR_0000801565 | FLUOR-SR_0000801585 | No objections |
| PX618 | 2013-05-14 | May 14, 2013 Email chain including Rita Wells, Tony Montalvo, Dave Methot and others | Fluor-SR_0000813139 | Fluor-SR_0000813140 | No objections |
| PX619 | 2013-05-14 | May 14, 2013 Compliance Internal Assessment FGG Project Compliance Assessment, LOGCAP IV Task Order Estimating | Fluor-SR_0000813141 | Fluor-SR_0000813145 | 401/402; 403 |
| PX620 | 2011-05-23 | May 23, 2011 Email from Almir Alicehajic to Tony Montalvo | FLUOR-SR_0000824271 | FLUOR-SR_0000824278 | No objections |
| PX621 | 2011-05-23 | Nancy's Data Dictionary | FLUOR-SR_0000824279 | | No objections |
| PX622 | 2011-05-23 | Data Model Report | FLUOR-SR_0000824280 | FLUOR-SR_0000824548 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX623 | 2011-06-12 | June 12, 2011 Email from Ed Nukic to Almir Alicehajic and others | FLUOR-SR_00008274 55 | FLUOR-SR_000 0827455 | No objections |
| PX624 | 2011-06-12 | Spreadsheet containing BOE planning calculations | FLUOR-SR_00008274 56 | FLUOR-SR_000 0827456 | No objections |
| PX625 | 2014-01-06 | January 6, 2014 Email from Rita Wells to Tony Montalvo and others | FLUOR-SR_00008316 84 | FLUOR-SR_000 0831684 | No objections |
| PX626 | 2013-12-23 | December 23, 2013 Screen shots from Maximo related to the data entry error for pricing of electrical tape | FLUOR-SR_00008316 85 | FLUOR-SR_000 0831688 | No objections |
| PX627 | 1/201 3 and 2/201 3 | January and February 2013 Screen shots from Maximo related to the data entry error for the unit of issue of wire | FLUOR-SR_00008316 89 | FLUOR-SR_000 0831691 | No objections |
| PX628 | 2014-06-24 | June 24, 2014 Email between Tom Roy to Jarrold Reeves and others | FLUOR-SR_00008571 02 | FLUOR-SR_000 0857104 | 401/402; 403 |
| PX629 | 2011-11-02 | BOE Position Table | FLUOR-SR_00009004 93 | | No objections |
| PX630 | 2011-10-20 | October 20, 2011 Email from Scott Dillard to Patrick Cagle | FLUOR-SR_00009148 35 | FLUOR-SR_000 0914836 | 802 |
| PX631 | 2011-10-20 | Eggers East Yard photos | FLUOR-SR_00009148 37 | FLUOR-SR_000 0914845 | 802 |
| PX632 | 2011-03-01 | March 1, 2011 Email exchange among John Nevitt, Scott Dillard and others | FLUOR-SR_00009149 33 | FLUOR-SR_000 0914938 | 802 |
| PX633 | 10/10 /2011 - 10/26 /2011 | October 10-26, 2011 Letter from Robert McDonald to George Rabb re David Wilson PMSA report AB1 Bagram | FLUOR-SR_00009171 22 | FLUOR-SR_000 0917129 | No objections |
| PX634 | 2012-08-14 | August 14, 2012 Email from Michael Brady to Douglas Wilson (DCMA) and others | FLUOR-SR_00009471 42 | FLUOR-SR_000 0947147 | 802 |
| PX635 | 7/9/2 012an d 8/9/2 012 | July 9, 2012 and August 9, 2012 SO Leading Indicator Completion Report | FLUOR-SR_00009471 48 | FLUOR-SR_000 0947148 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX636 | 8/2012 | August 2012 PM Leading Indicator Completion Report | FLUOR-SR_0000947149 | FLUOR-SR_0000947149 | No objections |
| PX637 | 7/13/2012 - 8/13/2012 | July 13, 2012 - August 13, 2012 Key Indicator Metric Report for AO Bagram andMorales-Frasier | FLUOR-SR_0000947150 | FLUOR-SR_0000947150 | No objections |
| PX638 | 2012-08-13 | August 13, 2012 Leading Indicator Response Report Notes | FLUOR-SR_0000947151 | FLUOR-SR_0000947151 | No objections |
| PX639 | 7/13/2012 - 8/13/2012 | July 13, 2012 - August 13, 2012 Compliance Details Spreadsheet | FLUOR-SR_0000947152 | FLUOR-SR_0000947152 | No objections |
| PX640 | 7/13/2012 - 8/13/2012 | Juy 13, 2012 - August 13, 2012PM Compliance Report | FLUOR-SR_0000947153 | FLUOR-SR_0000947154 | No objections |
| PX641 | 7/13/2012 - 8/13/2012 | July 13, 2012 - August 13, 2012 Service Order Completion Compliance Report | FLUOR-SR_0000947155 | FLUOR-SR_0000947163 | No objections |
| PX642 | 1/6/2011 - 11/2/2011 | January 6, 2011 - November 2,2011 Spreadsheet of Nonconformances | FLUOR-SR_0000962133 | FLUOR-SR_0000962133 | No objections |
| PX643 | 2009-12-24 | December 24, 2009 Fluor Service Order, SOP-10003 Revision 5 | | | No objections |
| PX644 | 2011-06-15 | June 15, 2011 DCMAInformation Guide - Client Participation | FLUOR-SR_0000981630 | FLUOR-SR_0000981659 | No objections |
| PX645 | 2013-06-01 | June 1, 2013 Email from Cory Archibald to John Loomis and others | FLUOR-SR_0001024555 | FLUOR-SR_0001024558 | No objections |
| PX646 | 2013-06-01 | June 1, 2013 Memo Analysis to support M-13-084-LC4-QAF by Cory Archibald | FLUOR-SR_0001024559 | FLUOR-SR_0001024560 | No objections |
| PX647 | 2012-06-10 | June 10, 2012 Fluor Memo from Rickey Mackey to DCMA Property Administrator Cornell Thompson | FLUOR-SR_0001040877 | FLUOR-SR_0001040884 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX648 | 2013-05-15 | May 15, 2013 Property Control Summary FY-2012 | FLUOR-SR_00010671 75 | FLUOR-SR_000 1067201 | No objections |
| PX649 | 2012-05-20 | May 20, 2012 Corrective Action Memo Signed by Steven Sherwood and Jarrold Reeves | FLUOR-SR_00010848 23 | FLUOR-SR_000 1084824 | No objections |
| PX650 | 2015-08-14 | August 14, 2015 Email from Dzevad Hodzic to Jarrold Reeves and others | FLUOR-SR_00011387 25 | FLUOR-SR_000 1138725 | No objections |
| PX651 | 2015-07-07 | July 7, 2015 Functional Assessment Report for Fenty Trades | FLUOR-SR_00011387 89 | FLUOR-SR_000 1138798 | No objections |
| PX652 | 2015-10-30 | October 30, 2015 Email from Bradley Hamm to Gregg Gross and Scott Dillard re 10% inventory | FLUOR-SR_00011623 39 | FLUOR-SR_000 1162343 | 802 |
| PX653 | 2015-10-30 | October 30, 2015 Email from Travis Loustaunau to Gregg Gross and Scott Dillard | FLUOR-SR_00011625 10 | FLUOR-SR_000 1162510 | No objections |
| PX654 | 2015-10-30 | October 30, 2015 Powerpoint Slide, "MMG Plans & Ops Battle Rhythm 2015" | FLUOR-SR_00011625 11 | FLUOR-SR_000 1162511 | No objections |
| PX655 | 11/1/2015-11/10/2015 | November 1-10, 2015 Report of Pre-PMSA Conducted at Fenty | FLUOR-SR_00011646 58 | FLUOR-SR_000 1164669 | No objections |
| PX656 | 5/7/2015 - 5/8/2015 | May 7-8, 2015 Email chain between Gregg Garrison, James Norman, Tony Tartoria and others | FLUOR-SR_00012447 93 | FLUOR-SR_000 1244794 | 401/402 |
| PX657 | 2014-03-14 | March 14, 2014 Email chain between Juan Jones, Bradley Hamm and Steven Hoke and others | FLUOR-SR_00013310 01 | FLUOR-SR_000 1331001 | 401/402 |
| PX658 | 2014-03-24 | March 24, 2014 Email exchange involving John Loomis, Bradley Hamm, and others | FLUOR-SR_00013556 23 | FLUOR-SR_000 1355627 | 401/402 |
| PX659 | 2014-04-11 | April 11, 2014 Email from Juan Jones to David Payne and others | FLUOR-SR_00013924 19 | FLUOR-SR_000 1392422 | 401/402; 403 |
| PX660 | 2014-05-28 | May 28, 2014 Email from Juan Jones to Nicholas | FLUOR-SR_00014703 81 | FLUOR-SR_000 1470383 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | Heckman forwarding Marmal SSA Results | | | |
| PX661 | 2014-05-12 | May 12, 2014 PMSA Audit Report 2014 signed by Cornell Thompson | FLUOR-SR_00014703 86 | FLUOR-SR_000 1470392 | No objections |
| PX662 | 2012-08-09 | August 9, 2012 Email from William Snyder to Israel Watkins and others | FLUOR-SR_00015545 73 | FLUOR-SR_000 1554573 | 401/402 |
| PX663 | 2013-02-12 | February 12, 2013 Email from Juan Jones to Almonte Smith and others | FLUOR-SR_00015754 89 | FLUOR-SR_000 1575490 | No objections |
| PX664 | 2013-02-17 | February 17, 2013 Email from Juan Jones to Claus Keys re 10% Inventory Guidence | FLUOR-SR_00015763 22 | FLUOR-SR_000 1576322 | No objections |
| PX665 | 2013-03-17 | March 17, 2013 Email from Juan Jones to David Erp and others re "Item Master security group in Maximo - lock down Curbal Adj" | FLUOR-SR_00015850 11 | FLUOR-SR_000 1585014 | No objections |
| PX666 | 2013-04-21 | April 21, 2013 Email from Michael Ramirez to Bradley Hamm and others | FLUOR-SR_00015934 37 | FLUOR-SR_000 1593440 | No objections |
| PX667 | 2013-04-12 | April 12, 2013 Spreadsheet Report of Maximo Security Groups | FLUOR-SR_00015934 41 | FLUOR-SR_000 1593441 | No objections |
| PX668 | 2013-12-07 | December 7, 2013 Email from Warren McManus to Juan Jones and Almonte Smith and others | FLUOR-SR_00016495 92 | FLUOR-SR_000 1649594 | No objections |
| PX669 | 2013-11-25 | November 25, 2013 Email exchange involving Tony Montalvo, Jarrold Reeves, and others | FLUOR-SR_00016734 33 | FLUOR-SR_000 1673435 | No objections |
| PX670 | 2015-06-07 | June 7, 2015 Email chain between Minka McNamara, Bradley Hamm, Jarrold Reeves, and others | FLUOR-SR_00016939 70 | FLUOR-SR_000 1693971 | 106 |
| PX671 | 2010-11-07 | November 7, 2010 Email from Israel Rivera to Will Garner and others | FLUOR-SR_00018990 18 | FLUOR-SR_000 1899019 | No objections |
| PX672 | 2010-11-07 | November 7, 2010 Email from John Nevitt to Mark Nelson and others | FLUOR-SR_00018990 69 | FLUOR-SR_000 1899072 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX673 | 2010-11-02 | December 2, 2010 Email from Minka McNamara to James Gray and others | FLUOR-SR_0001904907 | FLUOR-SR_0001904908 | No objections |
| PX674 | 2010-12-05 | December 5, 2010 Email from Michael Taylor to Scott Dillard and others | FLUOR-SR_0001905434 | FLUOR-SR_0001905434 | No objections |
| PX675 | 2010-12-05 | November 28, 2010 Functional Assessment Checklist for Phoenix | FLUOR-SR_0001905435 | FLUOR-SR_0001905457 | No objections |
| PX676 | 2010-12-05 | December 5, 2010 Slide Deck - Phoenix Property and Materials Assessment | FLUOR-SR_0001905458 | FLUOR-SR_0001905470 | No objections |
| PX677 | 2011-01-23 | January 23, 2011 Email from Gunnard Tahtinen to Scott Dillard and others re PMSA Audits - Risk of Corrective Action Plan (CAP) | FLUOR-SR_0001919499 | FLUOR-SR_0001919502 | 802 |
| PX678 | 2011-02-13 | February 13, 2011 Email from Bill Newhouse to Scott Dillard and others | FLUOR-SR_0001926833 | FLUOR-SR_0001926836 | 802 |
| PX679 | 2011-02-27 | February 27, 2011 Email from Bill Newhouse to Norm Powell and Scott Dillard re GPA Discussion | FLUOR-SR_0001931002 | FLUOR-SR_0001931003 | 403; 802 |
| PX680 | 2011-05-05 | May 5, 2011 Email chain between Barbara Griffin (DCMA), Scott Dillard and others | FLUOR-SR_0001950619 | FLUOR-SR_0001950622 | 403; 802 |
| PX681 | 2011-06-21 | June 21, 2011 Email from Ed Nukic to Astrit Vokshi and others | FLUOR-SR_0001965260 | FLUOR-SR_0001965261 | 802 |
| PX682 | 2011-06-21 | June 21, 2011 Report of LTDDs | FLUOR-SR_0001965262 | FLUOR-SR_0001965262 | No objections |
| PX683 | 2011-07-04 | July 4, 2011 Email from Luan Mehanja to Soctt Dillard and John Guy and others | FLUOR-SR_0001973766 | FLUOR-SR_0001973770 | 802 |
| PX684 | 2011-07-22 | July 11, 2011 Email from Gregg Garrison to Scott Dillard and Jacob Crabb and others | FLUOR-SR_0001983483 | FLUOR-SR_0001983491 | 802 |
| PX685 | 2011-08-18 | August 18, 2011 Email from Steve Harvey to Afghan Phoenix Supervisors | FLUOR-SR_0002001195 | FLUOR-SR_0002001195 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX686 | 2011-08-18 | August 18, 2011 Spreadsheet Report of Service Orders | FLUOR-SR_00020011 96 | FLUOR-SR_000 2001196 | No objections |
| PX687 | 2011-08-19 | August 19, 2011 Email from Gunnard Tahtinen to Scott Dillard | FLUOR-SR_00020012 64 | FLUOR-SR_000 2001265 | No objections |
| PX688 | 2011-10-02 | October 2, 2011 Email from Minka McNamara to Scott Dillard | FLUOR-SR_00020155 19 | FLUOR-SR_000 2015519 | No objections |
| PX689 | 2012-12-09 | December 9, 2012 Camp Eggers PMSA Exit Conference Slides | FLUOR-SR_00020188 04 | FLUOR-SR_000 2018815 | No objections |
| PX690 | 2013-04-14 | April 14, 2013 Email from Heike Morales to Cory Archibald and others | FLUOR-SR_00020229 13 | FLUOR-SR_000 2022916 | No objections |
| PX691 | 2012-01-29 | January 29, 2012 Memorandum from Heike Morales to "Whom it May Concern" | FLUOR-SR_00020229 17 | FLUOR-SR_000 2022920 | No objections |
| PX692 | 2013-04-24 | April 24, 2013 Meeting Notes for Monthly DCMA GPA/Contractor Meeting held April 18, 2013 | FLUOR-SR_00020288 44 | FLUOR-SR_000 2028846 | 802 |
| PX693 | 2013-06-19 | June 19, 2013 Pre-PMSAReport for Bagram | FLUOR-SR_00020436 03 | FLUOR-SR_000 2043630 | No objections |
| PX694 | 2013-06-29 | June 29, 2013 Email from Minka Hill to John Loomis | FLUOR-SR_00020464 57 | FLUOR-SR_000 2046464 | No objections |
| PX695 | 2013-08-19 | August 19, 2013 Email from Minka McNamara to Scott Dillard | FLUOR-SR_00020627 84 | FLUOR-SR_000 2062792 | 403 |
| PX696 | 2013-09-26 | September 26, 2013 Email from Cory Archibald to "LOGAP IV TO-05 Management Assessments" | FLUOR-SR_00020708 08 | FLUOR-SR_000 2070808 | No objections |
| PX697 | 2013-09-26 | September 26, 2013 "M-13-084-LC4-QAFMilestone Summary & Analysis" | FLUOR-SR_00020708 09 | FLUOR-SR_000 2070810 | No objections |
| PX698 | 2013-12-26 | December 26, 2013 Email from Steve Rash to Warren McManus | FLUOR-SR_00020949 40 | FLUOR-SR_000 2094943 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX699 | 2014-05-13 | May 13, 2014 Email from Dzevad Hodzic to Cornell Thompson | FLUOR-SR_00021266 43 | FLUOR-SR_000 2126643 | No objections |
| PX700 | 2014-05-13 | May 13, 2014 Improvement Action Plan Report for Marmal | FLUOR-SR_00021266 44 | FLUOR-SR_000 2126649 | No objections |
| PX701 | 2011-02-20 | February 20, 2011 Email from Scott Dillard to Tony Montalvo, Bill Newhouse and others | FLUOR-SR_00022283 59 | FLUOR-SR_000 2228359 | No objections |
| PX702 | 2011-02-20 | February 20, 2011 PMSA Report for Camp Phoenix | FLUOR-SR_00022283 60 | FLUOR-SR_000 2228365 | No objections |
| PX703 | 2011-02-20 | February 20, 2011 Letter from Barbara Griffin (DCMA) to David Gunter and Michael Taylor | FLUOR-SR_00022283 66 | FLUOR-SR_000 2228367 | No objections |
| PX704 | 2014-02-08 | February 8, 2014 Email from Scott Dillard to Naim Buccoli | FLUOR-SR_00022407 53 | FLUOR-SR_000 2240753 | 802 |
| PX705 | 2014-02-06 | February 6, 2014 DraftPre-PMSA Report for Fenty | FLUOR-SR_00022407 54 | FLUOR-SR_000 2240766 | No objections |
| PX706 | 2011-10-03 | October 3, 2011 Email from Scott Dillard to Minka McNamara | FLUOR-SR_00022427 53 | FLUOR-SR_000 2242756 | 802; 403 |
| PX707 | 2011-10-03 | October 3, 2011 Eggers Photos | FLUOR-SR_00022427 57 | FLUOR-SR_000 2242773 | 403 |
| PX708 | 2011-07-18 | July 18, 2011 Email from Scott Dillard to James Gray | FLUOR-SR_00022543 41 | FLUOR-SR_000 2254342 | 802 |
| PX709 | 2011-02-03 | February 3, 2011 Email from Scott Dillard to Steven Hoke and others | FLUOR-SR_00022578 73 | FLUOR-SR_000 2257875 | 802 |
| PX710 | 2011-01-27 | January 27, 2011 Letter from Barbara Griffin (DCMA) to James Gray and Michael Taylor | FLUOR-SR_00022578 81 | FLUOR-SR_000 2257883 | No objections |
| PX711 | 2011-01-27 | January 27, 2011 Letter from Barbara Griffin (DCMA) to James Gray and Michael Taylor | FLUOR-SR_00022578 84 | FLUOR-SR_000 2257885 | No objections |

56

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX712 | 2014-05-02 | May 2, 2014 Email from Scott Dillard to Todd Volk and others | FLUOR-SR_00022647 98 | FLUOR-SR_000 2264799 | 802 |
| PX713 | 2014-04-27 | April 27, 2014 Pre-PMSA Report for Marmal | FLUOR-SR_00022648 00 | FLUOR-SR_000 2264808 | No objections |
| PX714 | 2011-06-20 | June 20, 2011 Email from Scott Dillard to Brian Summerlin | FLUOR-SR_00022671 66 | FLUOR-SR_000 2267170 | 802 |
| PX715 | 2011-11-10 | November 10, 2011 Email from King Anderson to Jon Grover | FLUOR-SR_00022830 28 | FLUOR-SR_000 2283030 | No objections |
| PX716 | 2013-05-28 | May 28, 2013 Email from Tony Montalvo to Jarrold Reeves | FLUOR-SR_00023474 91 | FLUOR-SR_000 2347492 | 403 |
| PX717 | 2010-04-21 | April 21, 2010 Letter from Andrew Rutledge to David Gunter | FLUOR-SR_00023585 51 | FLUOR-SR_000 2358571 | No objections |
| PX718 | 2014-02-25 | February 25, 2014 Email from Rashid Koonce to "Alcon" | FLUOR-SR_00023805 20 | FLUOR-SR_000 2380522 | No objections |
| PX719 | 2014-02-24 | February 24, 2014 Memorandum from Rashid Koonce to Fenty RDC Management | FLUOR-SR_00023805 23 | FLUOR-SR_000 2380528 | No objections |
| PX720 | 2014-03-27 | March 27, 2014 Letter from Marsha Harrington-Evans (DCMA) to Norm Powell | FLUOR-SR_00024012 11 | FLUOR-SR_000 2401211 | No objections |
| PX721 | 2013-09-12 | September 12, 2013 Property Control Summary | FLUOR-SR_00024012 12 | FLUOR-SR_000 2401237 | No objections |
| PX722 | 2014-11-30 | November 30, 2014 email from Minka McNamara to John Loomis | FLUOR-SR_00024605 80 | FLUOR-SR_000 2460581 | No objections |
| PX723 | 2014-11-28 | November 28, 2014 Follow-Up Assessment for Fenty | FLUOR-SR_00024605 82 | FLUOR-SR_000 2460588 | No objections |
| PX724 | 2013-12-18 | December 18, 2013 Email from John Loomis to Michael Ramirez and Minka McNamara | FLUOR-SR_00024683 93 | FLUOR-SR_000 2468394 | No objections |
| PX725 | 2013-12-13 | December 13, 2013 Letter from Karen Jack to Maria McNamara (DCMA) | FLUOR-SR_00024683 95 | FLUOR-SR_000 2468396 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX726 | 2013-12-13 | December 13, 2013 Letter from Karen Jack to Maria McNamara (DCMA) | FLUOR-SR_0002468399 | FLUOR-SR_0002468400 | No objections |
| PX727 | 2013-12-13 | December 13, 2013 Letter from Karen Jack to Maria McNamara (DCMA) | FLUOR-SR_0002468401 | FLUOR-SR_0002468402 | No objections |
| PX728 | 2013-12-13 | December 13, 2013 Letter from Karen Jack to Maria McNamara (DCMA) | FLUOR-SR_0002468403 | FLUOR-SR_0002468404 | No objections |
| PX729 | 2013-12-13 | December 13, 2013 Letter from Karen Jack to Maria McNamara (DCMA) | FLUOR-SR_0002468405 | FLUOR-SR_0002468406 | No objections |
| PX730 | 2013-12-13 | December 13, 2013 Letter from Karen Jack to Maria McNamara (DCMA) | FLUOR-SR_0002468407 | FLUOR-SR_0002468408 | No objections |
| PX731 | 2013-12-13 | December 13, 2013 Letter from Karen Jack to Maria McNamara (DCMA) | FLUOR-SR_0002468409 | FLUOR-SR_0002468410 | No objections |
| PX732 | 2013-11-16 | November 16, 2013 Email from John Loomis to Michael Ramirez | FLUOR-SR_0002489638 | FLUOR-SR_0002489639 | 401/402; 403 |
| PX733 | 2014-05-02 | May 2, 2014 Email from Bradley Hamm to Michael Ramirez | FLUOR-SR_0002560627 | FLUOR-SR_0002560627 | 403 |
| PX734 | 2014-05-02 | May 2, 2014 email from Bradley Hamm to Michael Ramirez | FLUOR-SR_0002560628 | FLUOR-SR_0002560629 | 106; 403 |
| PX735 | 2014-05-02 | May 2, 2014 email from Bradley Hamm to Michael Ramirez | FLUOR-SR_0002560659 | FLUOR-SR_0002560663 | 403 |
| PX736 | 2012-01-28 | January 28, 2012 Email from Scott Roesler to Charles Hazzard and others | FLUOR-SR_0003157542 | FLUOR-SR_0003157443 | No objections |
| PX737 | 2012-01-28 | January 28, 2012 BOE Spreadsheet | FLUOR-SR_0003157546 | | No objections |
| PX738 | 2011-02-24 | February 24, 2011 Email from Almir Alicehajic to Rasim Redzic and others | FLUOR-SR_0003220918 | FLUOR-SR_0003220919 | 401/402; 403 |
| PX739 | 2011-02-24 | February 24, 2011 PMP Data Cell Slides | FLUOR-SR_0003220950 | FLUOR-SR_0003220993 | 401/402; 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX740 | 2011-01-27 | January 27, 2011 Email from Tony Montalvo to Jeff DeYoung and Julia Blandin | FLUOR-SR_00032408 44 | FLUOR-SR_000 3240845 | No objections |
| PX741 | 2011-01-04 | January 4, 2011 PMSA CAEPSchedule | FLUOR-SR_00032408 46 | FLUOR-SR_000 3240852 | No objections |
| PX742 | 2011-01-25 | January 25, 2011 PMSA CAEPSpreadsheet | FLUOR-SR_00032408 53 | | No objections |
| PX743 | 2010-07-15 | July 15, 2010 Peformance Work Statement | FLUOR-SR_00032546 91 | FLUOR-SR_000 3254769 | No objections |
| PX744 | 2011-04-10 | April 10, 2010 Email from Andrew Rutledge to Tony Montalvo | FLUOR-SR_00032632 71 | FLUOR-SR_000 3263273 | 403 |
| PX745 | 2011-05-12 | May 12, 2011 email from Ed Nukic to others | FLUOR-SR_00032946 40 | FLUOR-SR_000 3294641 | No objections |
| PX746 | 2011-04-27 | Property Management System Analysis (PMSA) for FY 2011 | FLUOR-SR_00032946 44 | FLUOR-SR_000 3294646 | No objections |
| PX747 | 2011-04-22 | April 22, 2011 PMSA Lessons Learned Slides | FLUOR-SR_00032946 52 | FLUOR-SR_000 3294685 | 401/402; 403; 802 |
| PX748 | 2014-03-26 | March 26, 2014 email from Juan Jones to Tony Montalvo | FLUOR-SR_00033290 99 | FLUOR-SR_000 3329101 | 401/402; 403; 802 |
| PX749 | 2012-06-09 | 2012 Fluor Code of Business Conduct and Ethics | FLUOR-SR_00034615 54 | FLUOR-SR_000 3461581 | No objections |
| PX750 | 2011-09-20 | September 20, 2011 Letter from David Wilson (DCMA) to Fluor | FLUOR-SR_00034618 73 | FLUOR-SR_000 3461873 | No objections |
| PX751 | 2011-09-20 | September 20, 2011 Meeting Notes | FLUOR-SR_00034618 74 | FLUOR-SR_000 3461879 | 802 |
| PX752 | 2012-01-18 | January 18, 2012 Email from Lynn Krapa to Michael D'Arcangelo, Norm McCollum, and others | FLUOR-SR_00034623 91 | FLUOR-SR_000 3462391 | 401/402 |
| PX753 | 2012-01-17 | January 17, 2012 Meeting Minutes Country Manager Daily Update | FLUOR-SR_00034623 92 | FLUOR-SR_000 3462398 | 401/402; 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX754 | 2011-09-12 | September 12, 2011 Email from Rasim Redzic to Tony Montalvo | FLUOR-SR_00034698 56 | FLUOR-SR_000 3469858 | No objections |
| PX755 | 2011-09-12 | September 12, 2011 Inventory Adjustment Spreadsheet | FLUOR-SR_00034698 59 | | No objections |
| PX756 | 2013-05-21 | May 21, 2013 Email from Juan Jones to Jarrold Reeves and others | FLUOR-SR_00034983 38 | FLUOR-SR_000 3498339 | No objections |
| PX757 | 2013-11-11 | November 11, 2013 email from Mark Cofer to Jarrold Reeves | FLUOR-SR_00035521 53 | FLUOR-SR_000 3552155 | 401/402; 403 |
| PX758 | 2013-11-11 | November 11, 2013 Excess Material Spreadsheet | FLUOR-SR_00035521 56 | | 401/402; 403 |
| PX759 | 2013-11-11 | November 11, 2013 Excess Material Spreadsheet | FLUOR-SR_00035521 57 | | 401/402; 403 |
| PX760 | 2013-09-25 | September 25, 2013 Material Requisition Form | FLUOR-SR_00035521 58 | FLUOR-SR_000 3552159 | 401/402; 403 |
| PX761 | 2013-12-03 | December 3, 2013 Sharana Transaction Register | FLUOR-SR_00035575 65 | FLUOR-SR_000 3557565 | No objections |
| PX762 | 2014-01-08 | January 8, 2014 Email from Jarrold Reeves to Nicholas Heckman | FLUOR-SR_00035603 03 | FLUOR-SR_000 3560304 | 403 |
| PX763 | 2014-01-07 | January 7, 2014 Maximo Bins Status Spreadsheet | FLUOR-SR_00035603 05 | | 403 |
| PX764 | 2013-12-17 | December 17, 2013 Email from Steve Whitcomb to Tony Montalvo | FLUOR-SR_00035828 56 | FLUOR-SR_000 3582858 | No objections |
| PX765 | 2013-12-10 | December 10, 2013 Corrective Action Plan Status Update Slides | FLUOR-SR_00035828 59 | FLUOR-SR_000 3582867 | No objections |
| PX766 | 2013-12-04 | December 4, 2013 Material Management Status Update Slides | FLUOR-SR_00035828 68 | FLUOR-SR_000 3582884 | No objections |
| PX767 | 2013-12-13 | December 13, 2013 100% Inventory Status Spreadsheet | FLUOR-SR_00035828 85 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX768 | 2012-09-05 | September 5, 2012 Contractor Performance Assessment Report | FLUOR-SR_00036069 32 | FLUOR-SR_000 3606934 | 401/402, 403, 802 |
| PX769 | 2014-09-04 | September 4, 2014 Contractor Performance Assessment Report | FLUOR-SR_00036069 38 | FLUOR-SR_000 3606946 | 401/402, 403, 802 |
| PX770 | 2015-02-04 | February 4, 2015 Contractor Performance Assessment Report | FLUOR-SR_00036069 47 | FLUOR-SR_000 3606956 | 401/402, 403, 802 |
| PX771 | 2012-04-02 | April 2, 2012 Email from Almir Alicehajic to Matt Rogers, Jarrold Reeves and others | FLUOR-SR_00036230 24 | FLUOR-SR_000 3623029 | No objections |
| PX772 | 2012-03-19 | March 19, 2012 Email from Almir Alicehajic to Will Garner and others | FLUOR-SR_00036230 30 | FLUOR-SR_000 3623032 | 401/402; 403; 802 |
| PX773 | 2012-04-02 | April 2, 2012 Memorandum from Almir Alicehajic to Matt Rogers, Jarrold Reeves, and others | FLUOR-SR_00036230 33 | FLUOR-SR_000 3623041 | 401/402; 403; 802 |
| PX774 | 2012-04-02 | April 2, 2012 Non-Standard Storeroom Spreadsheet | FLUOR-SR_00036230 42 | | 401/402, 403, 802 |
| PX775 | 2012-04-02 | April 2, 2012 Non-Standard Storeroom Spreadsheet | FLUOR-SR_00036230 43 | | 403 |
| PX776 | 2012-01-31 | January 31, 2012 Email from Chris Felchlin to Jarrold Reeves | FLUOR-SR_00036339 22 | FLUOR-SR_000 3633924 | No objections |
| PX777 | 2012-10-08 | October 8, 2012 Email from Israel Rivera to Matt Rogers | FLUOR-SR_00036597 42 | FLUOR-SR_000 3659742 | No objections |
| PX778 | 2012-10-02 | October 2, 2012 Accident/Incident Statement by Bradley Hamm | FLUOR-SR_00036604 10 | FLUOR-SR_000 3660412 | 802 |
| PX779 | 2013-05-05 | May 5, 2013 Email from Steve Whitcomb to Jarrold Reeves | FLUOR-SR_00037207 40 | FLUOR-SR_000 3720743 | 802 |
| PX780-1 | 2009-07-23 | 7/23/09 invoice, covering period 2/6/09 - 6/26/09 | DCAA-SR000060545 4 | DCAA-SR00006 05506 | 401/402; 403 |
| PX780-2 | 2012-07-27 | 7/27/2012 invoice covering period 7/7/2009 - 7/22/2012 | FLUOR-SR_00122905 17 | FLUOR-SR_001 2290519 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-3 | 2009-08-25 | 8/25/2009 invoice covering period 7/10/09 - 8/7/09 | DCAA-SR000023496 | DCAA-SR00002 35011 | No objections |
| PX780-4 | 2009-09-21 | 9/21/2009 invoice covering period 7/17/09 - 9/4/09 | DCAA-SR000023501 2 | DCAA-SR00002 35051 | No objections |
| PX780-5 | 2009-10-30 | 10/30/09 invoice covering period 7/24/09-10/11/09 | FLUOR-SR_00061619 69 | FLUOR-SR_000 6162012 | No objections |
| PX780-6 | 2009-12-16 | 12/16/2009 invoice covering period 8/18/09 - 11/15/09 | FLUOR-SR_00061621 22 | FLUOR-SR_000 6162198 | No objections |
| PX780-7 | 2010-01-13 | 01/13/2010 invoice covering period 8/18/09 - 12/6/09 | DCAA-SR000023532 2 | DCAA-SR00002 35411 | No objections |
| PX780-8 | 2009-10-12 | 10/12/2009 invoice covering period 8/21/09 - 9/26/09 | FLUOR-SR_00061618 67 | FLUOR-SR_000 6161965 | No objections |
| PX780-9 | 2009-11-18 | 11/18/09 invoice covering period 8/21/09 - 10/25/09 | FLUOR-SR_00061620 70 | FLUOR-SR_000 6162119 | No objections |
| PX780-10 | 2013-10-25 | 10/25/2013 invoice covering period 9/4/09 - 10/19/13 | FLUOR-SR_00061747 81 | FLUOR-SR_000 6174947 | No objections |
| PX780-11 | 2013-12-20 | 12/20/13 invoice covering period 9/15/09 - 12/14/13 | FLUOR-SR_00061631 32 | FLUOR-SR_000 616330 | No objections |
| PX780-12 | 2010-02-16 | 2/16/10 invoice Through 12/31/09 | FLUOR-SR_00061623 70 | FLUOR-SR_000 6162985 | No objections |
| PX780-13 | 2010-07-21 | 7/21/10 invoice covering period 10/1/09 - 7/18/10 | FLUOR-SR_00061683 03 | FLUOR-SR_000 6168318 | No objections |
| PX780-14 | 2010-08-13 | 8/13/2010 invoice covering period 10/1/09 - 8/8/10 | FLUOR-SR_00061683 19 | FLUOR-SR_000 6168319 | No objections |
| PX780-15 | 2010-02-16 | 2/16/10 invoice covering period 10/06/09 - 12/31/09 | FLUOR-SR_00061629 86 | FLUOR-SR_000 6163086 | No objections |
| PX780-16 | 2010-04-15 | 4/15/2010 invoice covering period 10/6/09 - 2/21/10 | FLUOR-SR_00061631 22 | FLUOR-SR_000 6163131 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-17 | 2013-09-27 | 9/27/13 invoice covering period 10/7/09 - 9/24/13 | FLUOR-SR_0006174431 | FLUOR-SR_0006174597 | No objections |
| PX780-18 | 2013-05-10 | 5/10/13 invoice covering period 10/9/09-5/4/13 | FLUOR-SR_0006173322 | FLUOR-SR_0006173323 | No objections |
| PX780-19 | 2013-03-29 | 3/29/13 invoice covering period 10/12/09-3/26/13 | FLUOR-SR_0011080507 | FLUOR-SR_0011080613 | No objections |
| PX780-20 | 2013-10-11 | 10/11/13 invoice covering period 10/15/09 - 10/5/13 | FLUOR-SR_0006174606 | FLUOR-SR_0006174722 | No objections |
| PX780-21 | 2010-02-23 | 2/23/10 invoice covering period 10/23/09 - 1/31/10 | DCAA-SR0000606265 | DCAA-SR0000606274 | 401/402; 403 |
| PX780-22 | 2013-02-22 | 2/22/13 invoice covering period 10/26/09 - 2/18/13 | FLUOR-SR_0011080296 | FLUOR-SR_0011080399 | No objections |
| PX780-23 | 2011-08-29 | 8/29/11 invoice covering period 11/20/09-8/28/11 | FLUOR-SR_0009611895 | FLUOR-SR_0009611904 | 401/402; 403 |
| PX780-24 | 2010-10-29 | 10/29/10 invoice covering period 11/27/09 - 10/24/10 | FLUOR-SR_0006168532 | FLUOR-SR_0006168553 | No objections |
| PX780-25 | 2010-12-14 | 12/14/10 invoice covering period 12/15/09-8/26/2010 | FLUOR-SR_0003875598 | FLUOR-SR_0003875607 | 401/402; 403 |
| PX780-26 | 2012-10-12 | 10/12/12 invoice covering period12/24/09-10/10/12 | FLUOR-SR_0011079796 | FLUOR-SR_0011079886 | No objections |
| PX780-27 | 2013-02-08 | 2/8/13 invoice covering period 12/29/09-2/2/13 | FLUOR-SR_0011080192 | FLUOR-SR_0011080294 | No objections |
| PX780-28 | 2012-04-26 | 4/26/12 invoice covering period 1/8/10-4/21/12 | FLUOR-SR_0006170691 | FLUOR-SR_0006170720 | No objections |
| PX780-29 | 2012-05-11 | 5/11/12 invoice covering period 1/29/10-5/5/12 | FLUOR-SR_0006170772 | FLUOR-SR_0006170801 | No objections |
| PX780-30 | 2015-03-30 | 3/30/15 invoice covering period 1/29/10-3/21/15 | FLUOR-SR_0006167942 | FLUOR-SR_0006168101 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-31 | 2012-12-20 | 12/20/12 invoice covering period 2/12/10-12/15/12 | FLUOR-SR_00110798 88 | FLUOR-SR_001 1079985 | No objections |
| PX780-32 | 2010-05-11 | 5/11/10 invoice covering period 2/15/10 - 3/14/10 | FLUOR-SR_00061649 42 | FLUOR-SR_000 6164952 | No objections |
| PX780-33 | 2010-05-11 | 5/11/10 invoice covering period 2/15/10 - 5/16/10 | FLUOR-SR_00061666 65 | FLUOR-SR_000 6166664; FLUOR-SR_000 6166678 | No objections |
| PX780-34 | 2010-05-11 | 5/11/10 invoice covering period 2/15/10 - 6/6/10 | FLUOR-SR_00061679 26 | FLUOR-SR_000 6167941 | No objections |
| PX780-35 | 2010-12-30 | 12/30/10 invoice covering period 2/15/10 - 12/26/10 | DCAA-SR000024471 4 | DCAA-SR00002 44741 | No objections |
| PX780-36 | 2014-04-25 | 4/25/14 invoice covering period 2/26/10 - 4/19/14 | FLUOR-SR_00061645 63 | FLUOR-SR_000 6164735 | No objections |
| PX780-37 | 2013-08-09 | 8/9/13 invoice covering period 3/2/10-8/5/13 | FLUOR-SR_00061740 15 | FLUOR-SR_000 6174147 | No objections |
| PX780-38 | 2013-03-20 | 3/20/13 invoice covering period 3/5/10-3/1/13 | FLUOR-SR_00061727 20 | FLUOR-SR_000 6172824 | No objections |
| PX780-39 | 2012-01-27 | 1/27/12 invoice covering period 3/18/10 - 1/22/12 | FLUOR-SR_00115501 26 | FLUOR-SR_001 1550160 | No objections |
| PX780-40 | 2012-02-24 | 2/24/12 invoice covering period 3/18/10-2/19/12 | FLUOR-SR_00110793 79 | FLUOR-SR_001 1079443 | No objections |
| PX780-41 | 2013-01-11 | Email exchange dated 5/8/13 | FLUOR-SR_00110799 87 | FLUOR-SR_001 1080087 | No objections |
| PX780-42 | 2011-12-12 | 12/12/11 invoice covering period 4/20/10 - 12/4/11 | FLUOR-SR_00061699 55 | FLUOR-SR_000 6169982 | No objections |
| PX780-43 | 2011-03-18 | 3/18/11 invoice covering period 4/30/10 - 3/13/11 | FLUOR-SR_00061690 45 | FLUOR-SR_000 6169078 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-44 | 2011-08-26 | 8/26/11 invoice covering period 5/3/10-8/21/11 | FLUOR-SR_00110790 78 | FLUOR-SR_001 1079123 | No objections |
| PX780-45 | 2010-08-27 | 8/27/10 invoice covering period 5/5/10 - 8/22/10 | FLUOR-SR_00061683 45 | FLUOR-SR_000 6168362 | No objections |
| PX780-46 | 2012-10-26 | 10/26/12 invoice covering period 5/14/10 - 10/20/12 | FLUOR-SR_00061718 14 | FLUOR-SR_000 6171906 | No objections |
| PX780-47 | 2010-10-18 | 10/18/10 invoice covering period 5/21/10 - 10/10/10 | DCAA-SR000024464 3 | DCAA-SR00002 44664 | No objections |
| PX780-48 | 2010-09-17 | 9/17/10 invoice covering period 5/24/10 - 9/12/10 | FLUOR-SR_00061683 84 | FLUOR-SR_000 6168402 | No objections |
| PX780-49 | 2010-10-01 | 10/1/10 invoice covering period 5/24/10 - 9/26/10 | FLUOR-SR_00061684 26 | FLUOR-SR_000 6168445 | No objections |
| PX780-50 | 2011-12-29 | 12/29/11 invoice covering period 5/25/10 - 12/25/11 | RELATORS_ 013453 | RELATOR S 013482 | No objections |
| PX780-51 | 2014-07-25 | 7/25/14 invoice covering period 5/25/10 - 7/18/14 | FLUOR-SR_00061656 17 | FLUOR-SR_000 6165772 | No objections |
| PX780-52 | 2012-07-13 | 7/13/12 invoice covering period 6/4/10 - 7/6/12 | FLUOR-SR_00061711 31 | FLUOR-SR_000 6171211 | No objections |
| PX780-53 | 2013-04-12 | 4/12/13 invoice covering period 6/4/10 - 4/6/13 | FLUOR-SR_00061729 54 | FLUOR-SR_000 6173062 | No objections |
| PX780-54 | 2011-02-15 | 2/15/11 invoice covering period 7/2/10 - 2/6/11 | DCAA-SR000024477 4 | DCAA-SR00002 44805 | No objections |
| PX780-55 | 2011-02-28 | 2/28/11 invoice covering period 7/2/10 - 2/20/11 | FLUOR-SR_00061690 02 | FLUOR-SR_000 6169034 | No objections |
| PX780-56 | 2011-03-31 | 3/31/11 invoice covering period 7/2/10 - 3/27/11 | DCAA-SR000024481 7 | DCAA-SR00002 44857 | No objections |
| PX780-57 | 2011-08-16 | 8/16/11 invoice covering period 7/2/10 - 5/22/11 | FLUOR-SR_00115501 19 | FLUOR-SR_001 1550125 | No objections |
| PX780-58 | 2010-12-13 | 12/13/10 invoice covering period 7/2/10-12/5/10 | FLUOR-SR_00110788 53 | FLUOR-SR_001107 8878 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-59 | 2011-05-27 | 5/27/11 invoice covering period 7/2/10 - 5/22/11 | DCAA-SR000024493 7 | DCAA-SR00002 44975 | No objections |
| PX780-60 | 2010-11-24 | 11/24/10 invoice covering period 7/2/10 - 11/14/10 | DCAA-SR000024466 5 | DCAA-SR00002 44687 | No objections |
| PX780-61 | 2010-12-13 | 12/13/10 invoice covering period 7/2/10 - 12/5/10 | DCAA-SR000024468 8 | DCAA-SR0000244 713 | No objections |
| PX780-62 | 2011-09-12 | 9/12/11 invoice covering period 7/2/10 - 9/4/11 | FLUOR-SR_00096118 86 | FLUOR-SR_000 9611894 | 401/402; 403 |
| PX780-63 | 2011-01-31 | 1/31/11 invoice covering period 7/8/10 - 1/23/11 | DCAA-SR000024474 2 | DCAA-SR00002 44773 | No objections |
| PX780-64 | 2011-01-18 | 1/18/11 invoice covering period 7/9/10 - 1/9/11 | FLUOR-SR_00061687 30 | FLUOR-SR_000 6168759 | No objections |
| PX780-65 | 2012-03-15 | 3/15/12 invoice covering period 7/9/10-3/11/12 | FLUOR-SR_00110791 75 | FLUOR-SR_001 1079241 | No objections |
| PX780-66 | 2011-06-16 | 6/16/11 invoice covering period 7/9/10-6/12/2011 | DCAA-SR000024497 6 | DCAA-SR00002 45016 | No objections |
| PX780-67 | 2011-06-30 | 6/30/11 invoice covering period 7/9/10 - 6/26/11 | FLUOR-SR_00110788 80 | FLUOR-SR_001 1078930 | No objections |
| PX780-68 | 2011-10-28 | 10/28/11 invoice covering period 7/9/10 - 10/23/11 | FLUOR-SR_00061698 14 | FLUOR-SR_000 6169865 | No objections |
| PX780-69 | 2011-04-29 | 4/29/11 invoice covering period 7/16/10 - 4/26/11 | DCAA-SR000024489 4 | DCAA-SR00002 44930 | No objections |
| PX780-70 | 2012-01-13 | 1/13/12 invoice covering period 7/16/10-1/8/2012 | FLUOR-SR_00061701 01 | FLUOR-SR_000 6170102 | No objections |
| PX780-71 | 2012-02-13 | 2/13/12 invoice covering period 7/20/10-2/5/12 | FLUOR-SR_00110793 13 | FLUOR-SR_001 1079377 | No objections |
| PX780-72 | 2011-04-15 | 4/15/11 invoice covering period 7/23/10 - 4/10/11 | DCAA-SR000024485 8 | DCAA-SR00002 44893 | No objections |

66

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-73 | 2012-06-29 | 6/29/12 invoice covering period 7/23/10 - 6/23/12 | FLUOR-SR_00061710 41 | FLUOR-SR_000 6171119 | No objections |
| PX780-74 | 2011-08-15 | 8/15/11 invoice covering period 8/6/10 - 8/7/11 | FLUOR-SR_00061695 26 | FLUOR-SR_000 6169571 | No objections |
| PX780-75 | 2011-09-16 | 9/16/11 invoice covering period 8/6/10 - 9/11/11 | DCAA-SR000024511 4 | DCAA-SR00002 45137 | No objections |
| PX780-76 | 2011-09-30 | 9/30/11 invoice covering period 8/6/10-9/25/11 | FLUOR-SR_00110791 25 | FLUOR-SR_001 1079173 | No objections |
| PX780-77 | 2013-09-06 | 9/6/13 invoice covering period 8/24/10 - 9/1/13 | FLUOR-SR_00061742 93 | FLUOR-SR_000 6174423 | No objections |
| PX780-78 | 2012-07-27 | 7/27/12 invoice covering period 9/3/10-7/6/2012 | FLUOR-SR_00061712 21 | FLUOR-SR_000 6171301 | No objections |
| PX780-79 | 2012-06-08 | 6/8/12 invoice covering period 9/10/10 - 6/2/12 | FLUOR-SR_00061709 47 | FLUOR-SR_000 6170976 | No objections |
| PX780-80 | 2013-05-24 | 5/24/13 invoice covering period 10/1/10-5/18/13 | FLUOR-SR_00061734 59 | FLUOR-SR_000 6173460 | No objections |
| PX780-81 | 2011-07-08 | 7/8/11 invoice covering period 10/28/10 - 7/10/11 | RELATORS_012957 | RELATORS 013000 | No objections |
| PX780-82 | 2011-07-29 | 7/29/11 invoice covering period 10/28/10-7/24/11 | FLUOR-SR_00110789 32 | FLUOR-SR_001 1078976 | No objections |
| PX780-83 | 2011-11-22 | 11/22/11 invoice covering period 1/1/11-6/30/11 | FLUOR-SR_00122941 61 | FLUOR-SR_001 2294170 | No objections |
| PX780-84 | 2011-04-29 | 4/29/11 invoice covering period 1/10/11 - 4/24/11 | DCAA-SR000024493 1 | DCAA-SR00002 44936 | 401/402; 403 |
| PX780-85 | 2011-10-14 | 10/14/11 invoice covering period 4/1/11 - 10/9/11 | FLUOR-SR_00061697 61 | FLUOR-SR_000 6169811 | No objections |
| PX780-86 | 2012-07-31 | 7/31/12 invoice covering period 4/1/11 - 12/31/11 | FLUOR-SR_00122905 81 | FLUOR-SR_001 2290582; FLUOR-SR_001 2291035 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-87 | 2012-04-13 | 4/13/12 invoice covering period 4/28/11-4/7/12 | FLUOR-SR_0006170611 | FLUOR-SR_0006170645 | No objections |
| PX780-88 | 2012-03-29 | 3/29/12 invoice covering period 7/7/11-3/24/12 | FLUOR-SR_0011079243 | FLUOR-SR_0011079311 | No objections |
| PX780-89 | 2012-07-25 | 7/25/12 invoice covering period 11/12/11-7/22/12 | FLUOR-SR_0007873684 | FLUOR-SR_0007873684 | 401/402; 403 |
| PX780-90 | 2012-10-15 | 10/15/12 invoice covering period 1/1/12 - 6/30/12 | FLUOR-SR_0012290670 | FLUOR-SR_0012290671 | No objections |
| PX780-91 | 2012-01-13 | 1/13/12 invoice covering period Through 1/8/12 | FLUOR-SR_0006170103 | FLUOR-SR_0006170131 | No objections |
| PX780-92 | 2012-05-25 | 5/25/12 invoice covering period 1/20/12 - 5/21/12 | FLUOR-SR_0006170860 | FLUOR-SR_0006170889 | No objections |
| PX780-93 | 2012-08-24 | 8/24/12 invoice covering period 3/1/12-8/18/12 | FLUOR-SR_0011079533 | FLUOR-SR_0011079617 | No objections |
| PX780-94 | 2012-09-07 | 9/7/12 invoice covering period 3/1/12-9/1/12 | FLUOR-SR_0006171508 | FLUOR-SR_0006171593 | No objections |
| PX780-95 | 2012-11-16 | 11/16/12 invoice covering period 3/16/12 - 11/10/12 | FLUOR-SR_0006171924 | FLUOR-SR_0006172018 | No objections |
| PX780-96 | 2012-09-28 | 9/28/12 invoice covering period 3/21/12-9/26/12 | FLUOR-SR_0006171611 | FLUOR-SR_0006171699 | No objections |
| PX780-97 | 2012-12-07 | 12/7/12 invoice covering period 5/25/12 - 12/1/12 | FLUOR-SR_0006172036 | FLUOR-SR_0006172132 | No objections |
| PX780-98 | 2013-01-25 | 1/25/13 invoice covering period 6/15/12-1/22/13 | FLUOR-SR_0006172380 | FLUOR-SR_0006172481 | No objections |
| PX780-99 | 2013-04-26 | 4/26/13 invoice covering period 6/29/12 - 4/20/13 | FLUOR-SR_0008808041 | FLUOR-SR_0008808042 | No objections |
| PX780-100 | 2012-08-15 | 8/15/12 invoice covering period 7/13/12 - 7/20/12 | FLUOR-SR_0008873428 | FLUOR-SR_0008873432 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-101 | 2013-06-28 | 6/28/13 invoice covering period 9/7/12 - 6/22/13 | FLUOR-SR_0006173609 | FLUOR-SR_0006173736 | No objections |
| PX780-102 | 2013-06-07 | 6/7/13 invoice covering period 10/26/12 - 6/1/13 | FLUOR-SR_0006173474 | FLUOR-SR_0006173600 | No objections |
| PX780-103 | 2012-11-13 | 11/13/12 invoice covering period 11/5/12-11/5/12 | FLUOR-SR_0007878918 | FLUOR-SR_0007878919 | No objections |
| PX780-104 | 2012-11-05 | 11/5/12 invoice covering period 11/5/12-11/5/12 | FLUOR-SR_0012294147 | FLUOR-SR_0012294158 | No objections |
| PX780-105 | 2012-11-13 | 11/13/12 invoice covering period 11/5/12-11/5/12 | FLUOR-SR_0012294285 | FLUOR-SR_0012294290 | No objections |
| PX780-106 | 2012-08-13 | 8/13/12 invoice covering period 12/3/12-6/4/12 | FLUOR-SR_0006171315 | FLUOR-SR_0006171401 | No objections |
| PX780-107 | 2013-02-28 | 2/28/13 invoice covering period 12/16/12 - 2/22/13 | FLUOR-SR_0008873465 | FLUOR-SR_0008873469 | No objections |
| PX780-108 | 2014-04-11 | 4/11/14 invoice covering period 12/18/12 - 4/5/14 | FLUOR-SR_0006164384 | FLUOR-SR_0006164556 | No objections |
| PX780-109 | 2013-09-12 | 9/12/13 invoice covering period 12/20/12 - 9/6/13 | FLUOR-SR_0008873433 | FLUOR-SR_0008873439 | No objections |
| PX780-110 | 2013-11-22 | 11/22/13 invoice covering period 12/28/12 - 11/20/13 | FLUOR-SR_0006175129 | FLUOR-SR_0006175296 | No objections |
| PX780-111 | 2014-05-09 | 5/9/2014 invoice covering period 12/28/12 - 5/7/14 | FLUOR-SR_0006164756 | FLUOR-SR_0006164910 | No objections |
| PX780-112 | 2013-07-26 | 7/26/13 invoice covering period 1/18/13-7/21/13 | FLUOR-SR_0006174009 | FLUOR-SR_0006174010 | No objections |
| PX780-113 | 2013-08-23 | 8/23/13 invoice covering period 2/19/13 - 8/17/13 | FLUOR-SR_0006174155 | FLUOR-SR_0006174284 | No objections |
| PX780-114 | 2013-04-17 | 4/17/13 invoice covering period 2/27/13 - 4/12/13 | FLUOR-SR_0008808039 | FLUOR-SR_0008808040 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-115 | 2013-05-28 | 5/28/13 invoice covering period 3/22/13-5/3/13 | FLUOR-SR_0012290525 | FLUOR-SR_0012290526 | No objections |
| PX780-116 | 2013-05-16 | 5/16/13 invoice covering period 4/19/13 - 5/10/13 | FLUOR-SR_0012290703 | FLUOR-SR_0012290704 | No objections |
| PX780-117 | 2016-04-20 | 4/20/16 invoice covering period 5/6/13 - 12/24/15 | FLUOR-SR_0008824226 | FLUOR-SR_0008824228 | No objections |
| PX780-118 | 2013-07-12 | 7/12/13 invoice covering period 5/16/13 - 7/7/13 | FLUOR-SR_0006173744 | FLUOR-SR_0006173871 | No objections |
| PX780-119 | 2017-10-19 | 10/19/17 invoice covering period 5/28/13-5/19/17 | FLUOR-SR_0012290645 | FLUOR-SR_0012290648 | No objections |
| PX780-120 | 2017-08-11 | 8/11/17 invoice covering period 5/28/13-5/19/17 | FLUOR-SR_0012290675 | FLUOR-SR_0012290690 | No objections |
| PX780-121 | 2013-12-20 | 12/20/13 invoice covering period 6/20/13 - 11/30/13 | FLUOR-SR_0006175303 | FLUOR-SR_0006175471 | No objections |
| PX780-122 | 2014-01-24 | 1/24/14 invoice covering period 6/20/13 - 1/22/14 | FLUOR-SR_0006163488 | FLUOR-SR_0006163657 | No objections |
| PX780-123 | 2013-07-16 | 7/16/13 invoice covering period 7/5/13 - 7/12/13 | FLUOR-SR_0012291152 | FLUOR-SR_0012291157 | No objections |
| PX780-124 | 2013-11-08 | 11/8/13 invoice covering period 7/5/13 - 11/2/13 | FLUOR-SR_0006174954 | FLUOR-SR_0006175121 | No objections |
| PX780-125 | 2014-01-10 | 1/10/14 invoice covering period 7/5/13-1/4/14 | DCAA-SR0000115582 | DCAA-SR0000115751 | No objections |
| PX780-126 | 2013-08-15 | 8/15/13 invoice covering period 7/15/13 - 8/9/13 | FLUOR-SR_0012291162 | FLUOR-SR_0012291168 | No objections |
| PX780-127 | 2014-02-07 | 2/7/14 invoice covering period 7/19/13 - 2/1/14 | FLUOR-SR_0006163664 | FLUOR-SR_0006163834 | No objections |
| PX780-128 | 2013-10-16 | 10/16/13 invoice covering period 8/21/13 - 10/11/13 | FLUOR-SR_0012290752 | FLUOR-SR_0012290760 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-129 | 2014-10-24 | 10/24/14 invoice covering period 8/29/13 - 10/18/14 | FLUOR-SR_0006166679 | FLUOR-SR_0006166837 | No objections |
| PX780-130 | 2014-10-16 | 10/16/14 invoice covering period 9/17/13 - 10/10/14 | FLUOR-SR_0012290879 | FLUOR-SR_0012290888 | No objections |
| PX780-131 | 2014-02-21 | 2/21/14 invoice covering period 10/11/13 - 2/18/14 | FLUOR-SR_0006163845 | FLUOR-SR_0006164015 | No objections |
| PX780-132 | 2015-06-26 | 6/26/15 invoice covering period 10/13/13-6/20/15 | FLUOR-SR_0006184068 | FLUOR-SR_0006184070 | No objections |
| PX780-133 | 2014-10-10 | 10/10/14 invoice covering period 10/14/13-10/7/14 | DCAA-SR0000304403 | DCAA-SR0000304560 | No objections |
| PX780-134 | 2013-11-13 | 11/13/13 invoice covering period 10/15/13 - 11/8/13 | FLUOR-SR_0012290849 | FLUOR-SR_0012290857 | No objections |
| PX780-135 | 2014-06-06 | 6/6/14 invoice covering period 10/16/13 - 6/1/14 | FLUOR-SR_0006165118 | FLUOR-SR_0006165272 | No objections |
| PX780-136 | 2014-03-21 | 3/21/14 invoice covering period 10/23/13 - 3/15/14 | FLUOR-SR_0006164204 | FLUOR-SR_0006164375 | No objections |
| PX780-137 | 2014-03-07 | 3/7/14 invoice covering period 10/29/13 - 3/1/14 | FLUOR-SR_0006164027 | FLUOR-SR_0006164197 | No objections |
| PX780-138 | 2013-12-12 | 12/12/13 invoice covering period 11/11/13 - 12/6/13 | FLUOR-SR_0012290800 | FLUOR-SR_0012290808 | No objections |
| PX780-139 | 2014-08-07 | 8/7/14 invoice covering period 12/3/13 - 8/1/14 | FLUOR-SR_0006165778 | FLUOR-SR_0006165933 | No objections |
| PX780-140 | 2014-01-15 | 1/15/14 invoice covering period 12/11/13 - 1/10/14 | FLUOR-SR_0012290771 | FLUOR-SR_0012290779 | No objections |
| PX780-141 | 2014-02-06 | 2/6/14 invoice covering period 1/14/14 - 1/31/14 | FLUOR-SR_0008873440 | FLUOR-SR_0008873449 | No objections |
| PX780-142 | 2014-03-28 | 3/28/14 invoice covering period 2/3/14 - 3/21/14 | FLUOR-SR_0012290809 | FLUOR-SR_0012290817 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-143 | 2014-04-16 | 4/16/14 invoice covering period 2/14/14 - 4/11/14 | FLUOR-SR_00122907 43 | FLUOR-SR_001 2290751 | No objections |
| PX780-144 | 2014-05-22 | 5/22/14 invoice covering period 2/28/14 - 5/14/14 | FLUOR-SR_00061649 53 | FLUOR-SR_000 6165107 | No objections |
| PX780-145 | 2014-07-11 | 7/11/14 invoice covering period 3/19/14 - 7/4/14 | FLUOR-SR_00061654 51 | FLUOR-SR_000 6165606 | No objections |
| PX780-146 | 2014-11-07 | 11/7/14 invoice covering period 4/3/14 - 11/1/14 | FLUOR-SR_00061668 47 | FLUOR-SR_000 6167005 | No objections |
| PX780-147 | 2014-05-15 | 5/15/14 invoice covering period 4/4/14 - 5/9/14 | FLUOR-SR_00122908 40 | FLUOR-SR_001 2290848 | No objections |
| PX780-148 | 2014-08-22 | 8/22/14 invoice covering period 4/25/14 - 8/18/14 | FLUOR-SR_00061659 41 | FLUOR-SR_000 6166096 | No objections |
| PX780-149 | 2014-06-20 | 6/20/14 invoice covering period 4/29/14 - 6/16/14 | FLUOR-SR_00061652 86 | FLUOR-SR_000 6165440 | No objections |
| PX780-150 | 2014-06-10 | 6/10/14 invoice covering period 5/13/14 - 6/6/14 | FLUOR-SR_00122907 62 | FLUOR-SR_001 2290770 | No objections |
| PX780-151 | 2018-09-26 | 9/26/18 invoice covering period 5/21/14-8/26/14 | FLUOR-SR_00122907 07 | FLUOR-SR_001 2290724 | No objections |
| PX780-152 | 2014-07-17 | 7/17/14 invoice covering period 6/11/14 - 7/8/14 | FLUOR-SR_00088734 50 | FLUOR-SR_000 8873458 | No objections |
| PX780-153 | 2014-09-19 | 9/19/14 invoice covering period 6/17/14 - 9/12/14 | FLUOR-SR_00061662 70 | FLUOR-SR_000 6166427 | No objections |
| PX780-154 | 2014-12-12 | 12/12/14 invoice covering period 7/4/14 - 12/5/14 | FLUOR-SR_00122907 40 | FLUOR-SR_001 2290742 | No objections |
| PX780-155 | 2014-12-19 | 12/19/14 invoice covering period 7/4/14 - 12/15/14 | FLUOR-SR_00061673 54 | FLUOR-SR_000 6167513 | No objections |
| PX780-156 | 2017-05-05 | 5/5/17 invoice covering period 7/4/14 - 1/2/15 | FLUOR-SR_00086758 66 | FLUOR-SR_000 8675881 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-157 | 2015-08-14 | 8/14/15 invoice covering period 7/4/4 - 8/9/15 | FLUOR-SR_00061840 58 | FLUOR-SR_000 6184060 | No objections |
| PX780-158 | 2017-04-13 | 4/13/17 invoice covering period 7/4/14 - 4/7/17 | FLUOR-SR_00061841 72 | FLUOR-SR_000 6184175 | No objections |
| PX780-159 | 2014-08-13 | 8/13/14 invoice covering period 7/18/14 - 8/8/14 | FLUOR-SR_00122908 31 | FLUOR-SR_001 2290839 | No objections |
| PX780-160 | 2014-09-10 | 9/10/14 invoice covering period 7/18/14 - 9/2/14 | FLUOR-SR_00061661 04 | FLUOR-SR_000 6166259 | No objections |
| PX780-161 | 2014-11-21 | 11/21/14 invoice covering period 7/23/14 - 11/15/14 | FLUOR-SR_00061670 15 | FLUOR-SR_000 6167173 | No objections |
| PX780-162 | 2015-07-24 | 7/24/15 invoice covering period 7/24/14 - 7/24/15 | FLUOR-SR_00061840 46 | FLUOR-SR_000 6184048 | No objections |
| PX780-163 | 2015-09-25 | 9/25/15 invoice covering period 8/5/14-9/9/15 | FLUOR-SR_00061840 78 | FLUOR-SR_000 6184080 | No objections |
| PX780-164 | 2014-09-11 | 9/11/14 invoice covering period 8/15/14 - 9/5/14 | FLUOR-SR_00122907 31 | FLUOR-SR_001 2290739 | No objections |
| PX780-165 | 2015-08-19 | 8/19/15 invoice covering period 8/19/14-8/19/15 | FLUOR-SR_00061840 91 | FLUOR-SR_000 6184093 | No objections |
| PX780-166 | 2014-09-19 | 9/19/14 invoice covering period 9/14/14 | FLUOR-SR_00122908 90 | FLUOR-SR_001 2290892 | No objections |
| PX780-167 | 2015-05-29 | 5/29/15 invoice covering period 9/19/14 - 5/22/15 | FLUOR-SR_00061840 65 | FLUOR-SR_000 6184067 | No objections |
| PX780-168 | 2015-06-12 | 6/12/15 invoice covering period 9/19/14-6/5/15 | FLUOR-SR_00061841 21 | FLUOR-SR_000 6184123 | No objections |
| PX780-169 | 2015-05-01 | 5/1/15 invoice covering period 10/8/14-4/25/15 | FLUOR-SR_00061840 62 | FLUOR-SR_000 6184064 | No objections |
| PX780-170 | 2015-05-15 | 5/15/15 invoice covering period 10/10/14-5/8/15 | FLUOR-SR_00061842 30 | FLUOR-SR_000 6184232 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-171 | 2014-11-12 | 11/12/14 invoice covering period 10/17/14 - 11/7/14 | FLUOR-SR_0012290819 | FLUOR-SR_0012290829 | No objections |
| PX780-172 | 2015-01-30 | 1/30/15 invoice covering period 10/17/14-1/24/15 | DCAA-SR0000304857 | DCAA-SR0000305016 | No objections |
| PX780-173 | 2014-12-05 | 12/5/14 invoice covering period 10/31/14 - 11/29/14 | FLUOR-SR_0006167181 | FLUOR-SR_0006167339 | No objections |
| PX780-174 | 2016-03-31 | 3/31/16 invoice covering period 11/3/14-3/25/16 | FLUOR-SR_0006184152 | FLUOR-SR_0006184154 | No objections |
| PX780-175 | 2015-07-17 | 7/17/15 invoice covering period 11/12/14 - 7/11/15 | DCAA-SR0000306013 | DCAA-SR0000306174 | No objections |
| PX780-176 | 2015-01-09 | 1/9/15 invoice covering period 11/14/14 - 1/2/15 | DCAA-SR0000115752 | DCAA-SR0000115911 | No objections |
| PX780-177 | 2015-02-27 | 2/27/15 invoice covering period 11/14/14 - 2/20/15 | FLUOR-SR_0006167721 | FLUOR-SR_0006167880 | No objections |
| PX780-178 | 2019-12-23 | 12/23/19 invoice covering period 11/28/14-12/20/19 | FLUOR-SR_0012293419 | FLUOR-SR_0012293653 | No objections |
| PX780-179 | 2015-02-12 | 2/12/15 invoice covering period 12/14/14 - 2/9/15 | FLUOR-SR_0006167709 | FLUOR-SR_0006167711 | No objections |
| PX780-180 | 2015-01-23 | 1/23/15 invoice covering period 12/15/14 - 1/16/15 | FLUOR-SR_0012290632 | FLUOR-SR_0012290642 | No objections |
| PX780-181 | 2015-03-13 | 3/13/15 invoice covering period 12/15/14-3/7/15 | FLUOR-SR_0006167890 | FLUOR-SR_0006167892 | No objections |
| PX780-182 | 2016-09-16 | 9/16/16 invoice covering period 1/5/15-9/13/16 | FLUOR-SR_0006184137 | FLUOR-SR_0006184139 | No objections |
| PX780-183 | 2015-04-17 | 4/17/15 invoice covering period 1/22/15-4/10/15 | FLUOR-SR_0006168112 | FLUOR-SR_0006168272 | No objections |
| PX780-184 | 2015-02-19 | 2/19/15 invoice covering period 1/27/15 - 2/13/15 | FLUOR-SR_0012290616 | FLUOR-SR_0012290626 | No objections |

74

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-185 | 2016-03-10 | 3/10/16 invoice covering period 3/27/15-3/6/16 | FLUOR-SR_0006184100 | FLUOR-SR_0006184102 | No objections |
| PX780-186 | 2015-07-31 | 7/31/15 invoice covering period 4/10/15-7/25/15 | FLUOR-SR_0006184088 | FLUOR-SR_0006184090 | No objections |
| PX780-187 | 2015-04-17 | 4/17/15 invoice covering period 4/10/15-7/25/15 | DCAA-SR000030554 2 | DCAA-SR00003 05702 | No objections |
| PX780-188 | 2016-01-26 | 1/26/16 invoice covering period 4/30/15 - 1/26/16 | FLUOR-SR_0006184236 | FLUOR-SR_0006184238 | No objections |
| PX780-189 | 2016-02-26 | 2/26/16 invoice covering period 4/17/15-2/20/16 | FLUOR-SR_0006184162 | FLUOR-SR_0006184164 | No objections |
| PX780-190 | 2015-11-25 | 11/25/15 invoice covering period 4/24/15 - 11/20/15 | FLUOR-SR_0008826079 | FLUOR-SR_0008826081 | No objections |
| PX780-191 | 2016-02-11 | 2/11/16 invoice covering period 4/24/15-2/26/16 | FLUOR-SR_0006184146 | FLUOR-SR_0006184148 | No objections |
| PX780-192 | 2016-01-29 | 1/29/16 invoice covering period 4/30/15-1/26/16 | FLUOR-SR_0011088395 | FLUOR-SR_0011088560 | No objections |
| PX780-193 | 2016-08-26 | 8/26/16 invoice covering period 6/9/15-8/22/16 | FLUOR-SR_0006184247 | FLUOR-SR_0006184249 | No objections |
| PX780-194 | 2015-10-23 | 10/23/15 invoice covering period 7/10/15-10/17/15 | FLUOR-SR_0006184082 | FLUOR-SR_0006184084 | No objections |
| PX780-195 | 2015-08-28 | 8/28/15 invoice covering period 7/21/15-8/22/15 | FLUOR-SR_0006184110 | FLUOR-SR_0006184112 | No objections |
| PX780-196 | 2015-09-11 | 9/11/15 invoice covering period 7/28/15-7/28/15 | FLUOR-SR_0011088730 | FLUOR-SR_0011088732 | No objections |
| PX780-197 | 2015-10-09 | 10/9/15 invoice covering period 8/11/15-10/3/2015 | FLUOR-SR_0006184114 | FLUOR-SR_0006184116 | No objections |
| PX780-198 | 2015-11-06 | 11/6/15 invoice covering period 10/2/15-11/1/15 | FLUOR-SR_0006184085 | FLUOR-SR_0006184087 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX780-199 | 2015-11-20 | 11/20/15 invoice covering period 10/2/15-11/14/15 | FLUOR-SR_00061841 28 | FLUOR-SR_000 6184130 | No objections |
| PX780-200 | 2015-12-17 | 12/17/15 invoice covering period 10/5/15-12/12/15 | FLUOR-SR_00061841 25 | FLUOR-SR_000 6184127 | No objections |
| PX780-201 | 2015-12-04 | 12/4/15 invoice covering period 10/9/15-11/28/15 | FLUOR-SR_00061840 75 | FLUOR-SR_000 6184077 | No objections |
| PX780-202 | 2016-01-08 | 1/8/16 invoice covering period 10/20/15-1/2/16 | DCAA-SR000011591 2 | DCAA-SR00001 16076 | No objections |
| PX780-203 | 2016-04-28 | 4/28/16 invoice covering period 11/3/15-4/23/16 | FLUOR-SR_00052001 76 | FLUOR-SR_000 5200343 | No objections |
| PX780-204 | 2016-04-14 | 4/14/16 invoice covering period 12/18/15-4/9/16 | FLUOR-SR_00061841 56 | FLUOR-SR_000 6184158 | No objections |
| PX780-205 | 2016-07-15 | 7/15/16 invoice covering period 1/4/16-7/15/16 | FLUOR-SR_00061841 49 | FLUOR-SR_000 6184151 | No objections |
| PX780-206 | 2017-10-27 | 10/27/17 invoice covering period 1/4/16-10/20/17 | FLUOR-SR_00122927 81 | FLUOR-SR_001 2292956 | No objections |
| PX780-207 | 2019-06-28 | 6/28/19 invoice covering period 1/8/16-6/26/19 | FLUOR-SR_00122936 62 | FLUOR-SR_001 2293894 | No objections |
| PX780-208 | 2016-05-13 | 5/13/16 invoice covering period 2/25/16-5/6/16 | FLUOR-SR_00052019 36 | FLUOR-SR_000 5202103 | No objections |
| PX780-209 | 2016-06-09 | 6/9/16 invoice covering period 3/18/16-6/3/16 | FLUOR-SR_00061841 03 | FLUOR-SR_000 6184105 | No objections |
| PX780-210 | 2016-05-26 | 5/26/16 invoice covering period 3/29/16-5/20/16 | FLUOR-SR_00061841 34 | FLUOR-SR_000 6184136 | No objections |
| PX780-211 | 2016-12-19 | 12/19/16 invoice covering period 4/4/16 - 12/3/16 | FLUOR-SR_00061841 96 | FLUOR-SR_000 6184198 | No objections |
| PX780-212 | 2016-06-30 | 6/30/16 invoice covering period 4/22/16-6/27/16 | FLUOR-SR_00061841 17 | FLUOR-SR_000 6184119 | No objections |

76

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-213 | 2016-07-28 | 7/28/16 invoice covering period 5/26/16-7/25/16 | FLUOR-SR_0006184252 | FLUOR-SR_0006184254 | No objections |
| PX780-214 | 2016-08-11 | 8/11/16 invoice covering period 6/23/16-8/6/16 | FLUOR-SR_0006184255 | FLUOR-SR_0006184257 | No objections |
| PX780-215 | 2016-09-29 | 9/29/16 invoice covering period 6/27/16-9/23/16 | FLUOR-SR_0006184189 | FLUOR-SR_0006184191 | No objections |
| PX780-216 | 2016-11-17 | 11/17/16 invoice covering period 6/27/16-11/15/16 | FLUOR-SR_0008790540 | FLUOR-SR_0008790542 | No objections |
| PX780-217 | 2016-12-21 | 12/21/16 invoice covering period 6/27/16 - 12/16/16 | FLUOR-SR_0006184169 | FLUOR-SR_0006184171 | No objections |
| PX780-218 | 2016-10-13 | 10/13/16 invoice covering period 7/8/16-10/7/16 | FLUOR-SR_0006184131 | FLUOR-SR_0006184133 | No objections |
| PX780-219 | 2016-10-17 | 10/17/16 invoice covering period 7/11/16 - 10/22/16 | FLUOR-SR_0006184143 | FLUOR-SR_0006184145 | No objections |
| PX780-220 | 2017-01-26 | 1/26/17 invoice covering period 10/25/16 - 1/21/17 | FLUOR-SR_0006184283 | FLUOR-SR_0006184286 | No objections |
| PX780-221 | 2017-03-31 | 3/31/17 invoice covering period 10/25/16 - 3/24/17 | FLUOR-SR_0006184199 | FLUOR-SR_0006184202 | No objections |
| PX780-222 | 2017-01-24 | 1/24/17 invoice covering period 11/18/16 - 1/6/17 | FLUOR-SR_0006184176 | FLUOR-SR_0006184178 | No objections |
| PX780-223 | 2017-02-23 | 2/23/17 invoice covering period 12/9/16 - 2/17/17 | FLUOR-SR_0006184220 | FLUOR-SR_0006184223 | No objections |
| PX780-224 | 2017-05-11 | 5/11/17 invoice covering period 12/9/16 - 5/5/17 | FLUOR-SR_0006184180 | FLUOR-SR_0006184183 | No objections |
| PX780-225 | 2017-05-25 | 5/25/17 invoice covering period 12/16/16 - 5/19/17 | FLUOR-SR_0006184203 | FLUOR-SR_0006184206 | No objections |
| PX780-226 | 2017-02-08 | 2/8/17 invoice covering period 12/22/16 - 2/4/17 | FLUOR-SR_0006184192 | FLUOR-SR_0006184195 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-227 | 2016-05-13 | 5/13/16 invoice covering period 12/25/16-5/6/16 | FLUOR-SR_0006184159 | FLUOR-SR_0006184161 | No objections |
| PX780-228 | 2017-06-08 | 6/8/17 invoice covering period 1/3/17 | FLUOR-SR_0006184240 | FLUOR-SR_0006184243 | No objections |
| PX780-229 | 2018-02-23 | 2/23/18 invoice covering period 1/3/17-2/17/18 | FLUOR-SR_0012292404 | FLUOR-SR_0012292593 | No objections |
| PX780-230 | 2019-01-11 | 1/11/19 invoice covering period 1/3/17-12/29/18 | FLUOR-SR_0012293191 | FLUOR-SR_0012293418 | No objections |
| PX780-231 | 2017-03-09 | 3/9/17 invoice covering period 1/11/17 - 3/4/17 | FLUOR-SR_0006184215 | FLUOR-SR_0006184218 | No objections |
| PX780-232 | 2017-10-13 | 10/13/17 invoice covering period 1/20/17-10/6/17 | FLUOR-SR_0012292038 | FLUOR-SR_0012292122 | No objections |
| PX780-233 | 2021-03-12 | 3/12/21 invoice covering period 1/24/17-3/10/21 | FLUOR-SR_0012293906 | FLUOR-SR_0012294146 | No objections |
| PX780-234 | 2017-08-10 | 8/10/17 invoice covering period 1/24/17-8/5/17 | FLUOR-SR_0012291518 | FLUOR-SR_0012291690 | No objections |
| PX780-235 | 2017-09-29 | 9/29/17 invoice covering period 1/24/17-9/22/17 | FLUOR-SR_0012291864 | FLUOR-SR_0012292037 | No objections |
| PX780-236 | 2017-04-28 | 4/28/17 invoice covering period 1/27/17 - 4/25/17 | FLUOR-SR_0006184211 | FLUOR-SR_0006184214 | No objections |
| PX780-237 | 2017-07-27 | 7/27/17 invoice covering period 1/27/17-7/22/217 | FLUOR-SR_0012291691 | FLUOR-SR_0012291863 | No objections |
| PX780-238 | 2017-07-13 | 7/13/17 invoice covering period 2/17/17-7/7/17 | FLUOR-SR_0012291171 | FLUOR-SR_0012291343 | No objections |
| PX780-239 | 2017-09-15 | 9/15/17 invoice covering period 3/31/17-9/8/17 | FLUOR-SR_0012291344 | FLUOR-SR_0012291517 | No objections |
| PX780-240 | 2017-06-21 | 6/21/17 invoice covering period 4/18/17 - 6/18/17 | FLUOR-SR_0006184207 | FLUOR-SR_0006184210 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX780-241 | 2019-06-10 | 6/10/19 invoice covering period 4/28/17-6/1/19 | FLUOR-SR_00122929 61 | FLUOR-SR_001 2293190 | No objections |
| PX780-242 | 2017-08-25 | 8/25/17 invoice covering period 5/24/17-5/19/17 | FLUOR-SR_00122925 94 | FLUOR-SR_001 2292767 | No objections |
| PX780-243 | 2018-02-08 | 2/8/18 invoice covering period 5/26/17-2/4/18 | FLUOR-SR_00122922 15 | FLUOR-SR_001 2292403 | No objections |
| PX780-244 | 2022-02-24 | 2/24/22 invoice covering period 7/1/26 - 2/20/22 | FLUOR-SR_00122945 73 | FLUOR-SR_001 2294577 | No objections |
| PX781 | 2011-02-10 | February 10, 2011 Email from George Rabb to Kassandra Combs forwarding earlier email from David Gunter to Ed Nukic, copying Bill Newhouse and others | FLUOR-SR_00078689 34 | FLUOR-SR_000 7868936 | No objections |
| PX782 | 2010-10-01 | October 1, 2010 Draft Project Execution Plan | FLUOR-SR_00078892 81 | FLUOR-SR_000 7889534 | No objections |
| PX783 | 2010-09-22 | September 22, 2010 Email from William Green to Helen Tirone and others regarding "Final review of CAP response to ...LHS" | FLUOR-SR_00079538 39 | FLUOR-SR_000 7953839 | 403 |
| PX784 | 2010-09-28 | September 28, 2010 Email from Michael D'Arcangelo to Julia Blandin and Paul Begnaud, copying others, regarding "DCMA's PEB Presentation 29 Sep 2010" | FLUOR-SR_00079650 62 | FLUOR-SR_000 7965063 | No objections |
| PX785 | 2013-05-31 | May 31, 2013 Email from Michael D'Arcangelo to Jarrold Reeves regarding "End of Year 2012 Inventory Adjustment" | FLUOR-SR_00080038 22 | FLUOR-SR_000 8003822 | No objections |
| PX786 | 2011-02-19 | February 19, 2011 Letter to Peggy Sue Burchardt, Deputy TACO, regarding "Unresolved 2010 year P1 Work Orders" | FLUOR-SR_00080647 91 | FLUOR-SR_000 8064793 | 802 |
| PX787 | 2011-01-11 | BOE Assumption and Planning- Materials | FLUOR-SR_00087140 49 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| | | Spreadsheet with workforce data | | | |
| PX788 | 2011-11-06 | BOE Assumption and Planning- Operations Spreadsheet with workforce data | FLUOR-SR_00087140 60 | | No objections |
| PX789 | 2010-10-18 | October 18, 2010 Email from Franco Livigni to Storme Guaraldi, copying Derek Urban and others, regarding"USFOR-A yard" | FLUOR-SR_00095622 66 | FLUOR-SR_000 9562270 | 802 |
| PX790 | 2011-04-08 | April 8, 2011 Email from George Rabb to Rick Reuter, BCC'ing Judith Hiatt-Rabb and Michael D'Arcangelo regarding "Flash LHS WO Numbers" | FLUOR-SR_00096612 79 | FLUOR-SR_000 9661281 | 802 |
| PX791 | 2011-07-25 | July 25, 2011 Email exchange between Nancy Hegarty, James Coogle, Ronald Riley, and others regarding "DCMA access to Maximo" | FLUOR-SR_00101259 67 | FLUOR-SR_001 0125972 | 802 |
| PX792 | 2014-06-09 | June 9, 2014 Email from Steve Whitcomb to Dariel Mayfield, BCC'ing Ronald Riley, regarding "Final Draft - Material Management Disclosure" | FLUOR-SR_00102308 22 | FLUOR-SR_001 0230822 | No objections |
| PX793 | 2014-06-05 | June 5, 2014 Letter to the Inspector General of the Department of Defense regarding a Notification of Potential Violation, Fluor Disclosure No.: FLR-L4CP-14-06-01 | FLUOR-SR_00102308 23 | FLUOR-SR_001 0230831 | 403[6] |
| PX794 | 2014-08-28 | August 28, 2014 Email from Ronald Riley to Joseph Poniatowski, copying Willard Smith, regarding "Confidential Information: Investigation" | FLUOR-SR_00102483 89 | FLUOR-SR_001 0248392 | 401/402 |

[6] Only as to the sentence "Fluor made presentations . . . for information" at FLUOR-SR_0010230830.

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX795 | 2010-10-23 | Slides from PowerPoint Presentation - 'Quality: Summary and General Assumptions, Completing the BOE A&P Doc and Org Charts' | FLUOR-SR_0010302101 | FLUOR-SR_0010302112 | No objections |
| PX796 | 2013-02-13 | February 13, 2013 Letter to Steve Whitcomb regarding 'Materials Accounting Discrepancies' | FLUOR-SR_0010881350 | FLUOR-SR_0010881360 | 403 |
| PX797 | 2013-03-23 | March 23, 2013 Email from Patrick Brice to several Fluor recipients with subject "Brief to Rick Reuter" | FLUOR-SR_0011040840 | FLUOR-SR_0011040840 | No objections |
| PX798 | 2013-03-23 | March 23, 2013 PowerPoint presentation titled "Staff Update to Rick Reuter" | FLUOR-SR_0011040841 | FLUOR-SR_0011040863 | No objections |
| PX799 | 2012-04-27 | April 27, 2012 Email from Karolyn Stuver to Bruce Stanski and others | FLUOR-SR_0011338831 | FLUOR-SR_0011338831 | 401/402; 403 |
| PX800 | 2012-04-27 | Document titled "2012 Strategic Plan Narrative - Contingency Operations (CONOPS)/Engineering, Procurement, and Construction (EPC)" | FLUOR-SR_0011338880 | FLUOR-SR_0011338898 | 401/402; 403 |
| PX801 | 2013-11-24 | November 24, 2013 Email thread between Rick Reuter, Ian Dolan, Maria McNamara, Tony Montalvo, and others, regarding FOB Gardez Causative Research "Update Letter" | FLUOR-SR_0011356024 | FLUOR-SR_0011356026 | No objections |
| PX802 | 2013-11-24 | November 2013 Draft Memorandum regarding 'Causative Research Results for FOB Gardez' | FLUOR-SR_0011356027 | FLUOR-SR_0011356029 | No objections |
| PX803 | 2013-07-24 | July 24, 2013 Email from Rick Reuter to Bruce Stanski regarding CAP for delinquent LTDDs | FLUOR-SR_0011356625 | FLUOR-SR_0011356625 | No objections |
| PX804 | 2013-06-28 | June 28, 2013 Email from Dee Lee to Rita Wells, forwarding previous email traffic between Tony | FLUOR-SR_0011429047 | FLUOR-SR_0011429048 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| | | Montalvo, Rick Reuter, and others | | | |
| PX805 | 2013-03-13 | March 13, 2013 'Memo to file' from Jeffrey Nix regarding "Negative Adjustments and LTDDs" | FLUOR-SR_00114775 05 | FLUOR-SR_001 1477505 | 802 |
| PX806 | 2014-05-14 | May 14, 2014 Email from Ian Dolan to Steve Whitcomb, copying Rick Reuter, regarding "Draft Material Management Disclosure" | FLUOR-SR_00120435 72 | FLUOR-SR_001 2043573 | No objections |
| PX807 | 2010-12-17 | December 17, 2010 Letter of Concern to George Rabb from Storme Guaraldi | FLUOR-SR_00120552 27 | FLUOR-SR_001 2055228 | 802 |
| PX808 | 2011-02-14 | February 14, 2011 Email thread Norman McCollum, Ronald Riley, Johnny Warner, and others regarding 'Responding to DCMA' | FLUOR-SR_00120612 63 | FLUOR-SR_001 2061265 | 802 |
| PX809 | 2011-09-23 | Standard Operating Procedure (SOP-10003) Service Order, Revision 7, September 23, 2011 | FLUOR-SR_00121700 03 | FLUOR-SR_001 2170006 | No objections |
| PX810 | 2025-04-22 | April 22, 2025 (service date) Notice of Deposition to Fluor | | | 401/402; 802; 403; 901 |
| PX811 | Undated | 48 CFR 52.203-13, Contractor Code of Business Ethics and Conduct | | | No objections |
| PX812 | 2025-07-31 | July 31, 2025 David Robbins Expert Report | | | 802 |
| PX813 | Undated | Attachment C - Materials Considered, attached to David Robbins Expert Report | | | 802 |
| PX814 | Undated | Attachment B - David Robbins publication history, attached to David Robbins Expert Report | | | 802 |
| PX815 | Undated | David Robbins, The Procurement Fraud Guidebook (2020) | | | 401/402; 802 |
| PX816 | 2025-07-31 | July 31, 2025 Thomas Ruckdaschel Expert Report | | | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|-------------------------|-------------|-----------|-----------|
| PX817 | 2025-07-31 | July 31, 2025 Renee Richardson Expert Report | | | 802 |
| PX818 | 2025-08-13 | August 13, 2025 (revision date) Dr. J. Bradford Rice Expert Report | | | 802 |
| PX819 | Undated | Rebuttal Report of Dr. Gary Gaukler | | | Withdrawn by Relators (802;702; 403) |
| PX820 | 2025-07-13 | July 13, 2025 Dr. Gary Gaukler Expert Report | | | 702; 802; 403 |
| PX821 | 2025-07-31 | July 31, 2025 Bill Walter Expert Report | | | 802 |
| PX822 | Undated | SQL Code | | | 802 |
| PX823 | 1/1/2010to 2/1/2015 | Series of Charts reflecting Bagram data from January 1, 2010 - February 1, 2015, attached to Dr. J. Bradford Rice Expert Report | | | 802 |
| PX824 | Undated | Excel Spreadsheet with Fiscal Year Data for 2011 - 2015 | | | 802 |
| PX825 | 2025-08-13 | Appendix B, Materials Considered, attached to Dr. J. Bradford Rice Expert Report | | | 802 |
| PX826 | Undated | Excel Spreadsheet with Fiscal Year Data for 2011 - 2014 | | | 802 |
| PX827 | 2025-08-13 | Line Graph attached to Dr. J. Bradford Rice Expert Report | | | 802 |
| PX828 | Undated | SQL Code | | | 802 |
| PX829 | 2025-08-13 | Pie Graphs attached to Dr. J. Bradford Rice Expert Report | | | 802 |
| PX830 | 2013-12-10 | December 10, 2013 Corrective Action Plan Status Update | | | 802 |
| PX831 | 2014-06-05 | June 5, 2014 Letter to the Inspector General of the Department of Defense regarding Fluor Disclosure | | | 802; 901; 403[7] |

---

[7] Only as to the sentence "Fluor made presentations . . . for information" on the page labeled "Page 6 of 7."

83

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| | | No.: FLR-L4CP-14-06-01, withhand-written notes | | | |
| PX832 | Undated | Fluor 30(b)(6) Witness Preparation list | | | 401/402; 802 |
| PX833 | 2010-07-15 | July 15, 2010 (revision date) Performance Work Statement | | | No objections |
| PX834 | 2011-09-12 | September 12, 2011 Material Management Plan, Revision 4 | | | No objections |
| PX835 | 2007-06-27 | Contract No.W52PIJ-07-D-0008 effective June 27, 2007 | | | 106; 901[8] |
| PX836 | 8/2003 | Fluor Corporation, Unallowable Costs in Government Contracting' (August 2003 Revision) | | | No objections |
| PX837 | 9/2006 | Contract Continuation Sheet for Contract No.W52PIJ-07-D-0008 - Trainingfor Contractor Personnel Interacting With Detainees, September 2006 (FAR252.237-7019) | | | No objections |
| PX838 | 2010-10-23 | October 23, 2010 Email from Scott Roesler to Alexander Czernecki, copying Jeff Wilkinson, Kassandra Combs, and others, regarding 'TO5 Org Charts' | | | No objections |
| PX839 | Undated | Revenue Categories Summary Chart 2009-2017 | | | No objections |
| PX840 | Undated | Fluor Maximo Tables Document | | | No objections |
| PX841 | Undated | Fluor Table Document | | | No objections |
| PX842 | Undated | Inventory Trans Data Spreadsheet | | | No objections |
| PX843 | 2025-07-28 | July 28, 2025 BG Mike Hoskin Expert Report | | | 802 |
| PX844 | 2022-04-22 | April 22, 2022 Expert Report of Bill Walter for United States of America ex rel. | | | 401/402; 802 |

---

[8] Fluor agrees to withdraw this 901 objection if Relators use a copy of this exhibit which includes bates stamping.

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|-------------------------|-------------|-----------|-----------|
| | | Geoffrey Howard and Zella Hemphill v. KBR | | | |
| PX845 | 2021-01-21 | January 21, 2021 Order on Motion to Exclude Bill Walter's Testimony | | | 401/402; 403; 802 |
| PX846 | 2012-07-13 | July 13, 2012 Email from Michael D'Arcangelo to Tammy Kerber and others regarding 'Promotion of Danny Rude' | RELATORS_187910 | RELATORS 187914 | No objections |
| PX847 | 2011-11-29 | November 29, 2011 Email between Charles Shepherd and Ian Dolan regarding "SR breakdown" | RELATORS_190305 | RELATORS 190308 | 802 |
| PX848 | 2013-02-02 | February 2, 2013 Email from Charles Shepherd to himself, forwarding November 2011 email with Ian Dolan regarding "Reports issues" | RELATORS_202579 | RELATORS 202581 | 403; 802 |
| PX849 | 2011-01-28 | January 28, 2011 Email between Charles Shepherd and Sandy Combs, regarding 'construction storeroom' | RELATORS_203649 | RELATORS 203652 | 401/402; 403; 802 |
| PX850 | 2012-09-26 | September 26, 2012 Emails between Charles Shepherd and James Coogle | RELATORS_225805 | RELATORS 225806 | 106; 401/402; 901 |
| PX851 | 2010-12-15 | December 15, 2010 Letter to Helena Tirone from Gregg Johnson | USA Bates 0000423 | USA Bates 0000424 | No objections |
| PX852 | 2019-04-15 | April 15, 2019 Article, "LOGCAP V performance contractors selected" | | | 401/402; 403; 802; 901 |
| PX853 | Undated | Fluor Table Document | | | No objections |
| PX854 | 2010-12-02 | December 2, 2010 Service Request (SR) "PEB Report - Update report to reflect new specifications" | FLUOR-SR_0006110612 | FLUOR-SR_0006110617 | 403 |
| PX855 | 2009-02-23 | February 23, 2009 LOGCAP IIIto LOGCAP IV Transition Plan | FLUOR-SR_0003665227 | FLUOR-SR_0003665324 | No objections |
| PX856 | 2009-02-20 | February 20, 2009 Afghanistan Performance Work Statement | FLUOR-SR_0007844995 | FLUOR-SR_0007845071 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX857 | 2011-02-11 | February 11, 2011 Email conversation between Paul Gentry and Steve Harvey regarding 'New Job' | FLUOR-SR_00081720 13 | FLUOR-SR_000 8172014 | 401/402; 403 |
| PX858 | 2011-09-19 | September 19, 2011 Email from Tony Montalvo to Samuel Floyd, copying Todd Volk, Jarrold Reeves, Michael Ramirez, and others, forwarding email traffic regarding "Critical: Drum Supply depleting Country Wide" | FLUOR-SR_00002624 45 | FLUOR-SR_000 0262467 | 401/402; 403 |
| PX859 | 2013-11-08 | November 8, 2013 PERSTAT Report | USA Bates 0273888 | | No objections |
| PX860 | 2013-12-30 | December 30, 2013 PERSTAT Report | USA Bates 0273957 | | No objections |
| PX861 | Multiple | Compilation of TO5 Modifications Exercising Option Years or Extending Contract | FLUOR-SR_00121636 56-665;FLUOR-SR_00086779 84-995;FLUOR-SR_00113855 83-592;DCMA-FLUOR05625 68-576;FLUOR-SR_00112894 72-479;FLUOR-SR_00052229 70-977 | See Column D | 106 |
| PX862 | 2013-05-14 | May 14, 2013 Email from Juan Jones to Jarrold Reeves regarding 'Confidential Email' | FLUOR-SR_00006448 64 | FLUOR-SR_000 0644864 | 802 |
| PX863 | 2009-02-20 | February 20, 2009 Afghanistan North/South Performance Work Statement (PWS); Technical Exhibit D - Definitions | | | No objections |
| PX864 | 2009-12-20 | December 20, 2009 Calendar Invitation for meeting titled | | | 901 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | "10% Property- Materials Submittals" from Andrew Rutledge | | | |
| PX865 | 2015-02-04 | February 4, 2015 Chat Log between Andrew Rutledge and Ernest Ridley | | | 403; 901 |
| PX866 | 2011-10-24 | October 24, 2011 Email from Norman McCollum to Joseph Kolakowski re Austin Smith | FLUOR-SR_00122669 77 | FLUOR-SR 0012266978 | 401/402; 403; 802 |
| PX867 | 2012-07-16 | July 16, 2012 Email from Kassandra Combs to Ardian Abdurahmani | FLUOR-SR_00115468 68 | FLUOR-SR_001 1546869 | No objections |
| PX868 | 2012-11-28 | November 28, 2012 Email from Rick Reuter to Jeff Uribe | FLUOR-SR_00108070 03 | FLUOR-SR_001 0807004 | 802 |
| PX869 | 2013-02-25 | February 25, 2013 Document titled "End of Year Inventory Roll Up for 2012" | FLUOR-SR_00111274 07 | FLUOR-SR_001 1127414 | No objections |
| PX870 | 2013-12-05 | December 5, 2013 Conference Call Notes | FLUOR-SR_00120173 94 | FLUOR-SR_001 2017395 | No objections |
| PX871 | | 2020-08-21 Fluor Responses to Relators' First RFPs.pdf | | | 401/402, 403, 802 |
| PX872 | | 2020-10-26 Fluor Responses to Relators' First ROGs.pdf | | | 401/402, 403, 802 |
| PX873 | | 2020-10-26 Fluor Responses to Relators' Second RFPs.pdf | | | 401/402, 403, 802 |
| PX874 | | 2022-06-02 Fluor Responses to Dillard's First Set of Interrogatories.pdf | | | 401/402, 403, 802 |
| PX875 | | 2023-05-01_Fluor Responses to Dillard's First RFAs.pdf | | | 802 |
| PX876 | | FINAL Fluor -Second Supplemental Response to Fluor INT2.pdf | | | 802 |
| PX877 | | Fluor - INT1 Supplement post-MTC - fifth supp FINAL.pdf | | | 802 |
| PX878 | | Fluor - INT1 Supplement post-MTC - fourth supp FINAL.pdf | | | 802 |
| PX879 | | Fluor - INT1 Supplement post-MTC - second supp FINAL.pdf | | | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX880 | | Fluor - INT1 Supplement post-MTC - sixth supp FINAL.pdf | | | 802 |
| PX881 | | Fluor - INT1 Supplement post-MTC - third supp FINAL.pdf | | | 802 |
| PX882 | | Fluor-Relators Response to Fluor INT2 FINAL.pdf | | | 802 |
| PX883 | 2014-02-24 | Audio/video recording labeled "Juan Jones, RDC Manager, 24 Feb 2014 | | | 401/402; 403; 901 |
| PX884 | March 2014 | March 2014 Materials Management Group, updated GPIC slides | FLUOR-SR_00001695 37 | FLUOR-SR_000 0169548 | No objections |
| PX885 | 2012-08-11 | Email from Tony Jordan and Lieutenant Colonel within DCMA | DCMA-FLUOR08637 24 | DCMA-FLUOR0 863726 | 802 |
| PX886 | 2011-04-09 | Email from Quenton Laneto Jerry Scarborough and Thomas Mann. | FLUOR-SR_00032404 2 | FLUOR-SR_000 3240424 | 802 |
| PX887 | 2012-07-12 | Award Fee Decision Letter signed by Michael Hutchison to Joseph Poniatowski, for the AFEB held on 4/23/12. | FLUOR-SR_00068389 89 | FLUOR-SR_000 6838992 | No objections |
| PX888 | 2011-11-03 | Award Fee Decision Letter signed by Michael Hutchison to Joseph Poniatowski, for the AFEB held on 8/16/11. | FLUOR-SR_00068131 87 | FLUOR-SR_000 6813190 | No objections |
| PX889 | 2011-06-25 | Email from Maj Tracy Maza | *FLUOR-SR_00043794 81* | *FLUOR-SR_000437 989* | 802 |
| PX890 | 2011-07-18 | Email from Barbara Griffin (DCMA PA) to Scott Dillard | FLUOR-SR_00019812 39 | FLUOR-SR_000 1981241 | 802 |
| PX891 | Undated | Award Fee Decision Letter signed by D. Scott Welker to Helen Tirone, for the AFEB held on 8/11/10. | FLUOR-SR_00007659 37 | FLUOR-SR_000 0765939 | No objections |
| PX892 | 2016-01-26 | 2016 Strategic Plan Conference | FLUOR-SR_00092475 72 | FLUOR-SR_000 9247745 | 401/402 |
| PX893 | Undated | Scott Roesler Linkedin Profile | | | 802; 901 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX894 | 2022-10-06 | October 6, 2022 Declaration of Jeffrey Nix | | | 403; 802 |
| PX895 | 2024-05-17 | May 17, 2024 Complaint | | | 401/402; 403; 802 |
| PX896 | 2024-05-17 | May 17, 2024 Amended Complaint | | | 401/402; 403; 802 |
| PX897 | 2023-10-13 | October 13, 2023 Subpoena to produce documents | | | 802 |
| PX898 | 2023-10-26 | October 26, 2023 Letter from Christian Sheehan | | | 802; 901 |
| PX899 | 2024-01-03 | January 3, 2024 Email involving Christian Sheehan, Frank Newell, and Jeff DeYoung | | | 403; 802; 901 |
| PX900 | 2024-01-18 | January 18, 2024 Email involving Christian Sheehan, Frank Newell, and Jeff DeYoung | | | 802; 901 |
| PX901-1 | 2010-10-20 | LTDD No. FLC10-000337dated October 29, 2010, | FLUOR-SR_00069471 87, | FLUOR-SR_000 6947282 | No objections |
| PX901-2 | 2011-02-21 | LTDD No. FLC11-010085dated February 21, 2011 | FLUOR-SR_00002660 61 | FLUOR-SR_000 0266068 | No objections |
| PX901-3 | 2012-08-05 | LTDD FLC12-010472 datedAugust 5, 2012 | FLUOR-SR_00003178 62 | FLUOR-SR_000 0317862 | No objections |
| PX901-4 | 2012-12-25 | LTDD No. FLC12-750002dated December 25, 2012 | FLUOR-SR_00068092 49 | FLUOR-SR_000 6809285 | No objections |
| PX901-5 | 2013-04-15 | LTDD No, FLC12-010564dated April 15, 2013 | FLUOR-SR_00014954 35 | FLUOR-SR_000 1495458 | No objections |
| PX901-6 | 2011-03-30 | LTDD No. FLC11-350004dated March 30, 2011 | FLUOR-SR_00094800 93 | FLUOR-SR_000 9480113 | No objections |
| PX901-7 | 2013-02-13 | LTDD No. FLC12-01019 datedFebruary 13, 2013 | FLUOR-SR_00116273 06 | FLUOR-SR_000 1040884 | No objections |
| PX901-8 | 2013-09-20 | LTDD No. FLC12-01019 datedSeptember 20, 2013 | FLUOR-SR_00098862 36 | FLUOR-SR_001 2019618 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX901-9 | 2013-03-15 | LTDD No. FLC13-010110 withincident date March 5, 2013 | FLUOR-SR_00052559 42 | FLUOR-SR_000 5255940 | No objections |
| PX901-10 | 2014-06-11 | LTDD No. FLC14-010148 withincident date June 11, 2014 | FLUOR-SR_00067499 06 | FLUOR-SR0006 749912 | No objections |
| PX902 | 2014-03-01 | March 1, 2014 Email from Jeffrey Nix, with attachment | RELATORS_212311 | RELATORS 212313 | 401/402; 403; 901 |
| PX903 | 2014-03-01 | Spreadsheet with title, "LTDDs from Transition to Present" | RELATORS_212313 | | 401/402; 403; 901 |
| PX904 | 2011-09-25 | September 25, 2011 Email from Carol Kieffer to a large distribution list with subject "Personnel Staffing Report25-Sep-11", with attachment below | FLUOR-SR_00101349 72 | FLUOR-SR_001 0134972 | No objections |
| PX905 | 2011-09-25 | Spreadsheet "SAP Roster as of 25 Sep 2011" | FLUOR-SR_00101349 73 | | No objections |
| PX906 | 2012-11-07 | November 7, 2012 email from Brian Cendrowski to Judy Brune (DCAA) with attachment below. | DCAA-SR_00000287 27 | DCAA-SR_0000 028728 | 802 |
| PX907 | 2012-11-07 | November 7, 2012 Timesheet document attached to above parent email. | DCAA-SR_00000287 29 | DCAA-SR_0000 028780 | No objections |
| PX908 | 2011-12-12 | Invoice dated 12/12/2011 from Flur to DCMS, covering 4/20/2011 through 12/4/2011 | FLUOR-SR_00078795 43 | | No objections |
| PX909 | 2014-10-28 | October 28, 2014 email from Justin Jones to Mersad Koca, subject: "Fw: Response from John Carr (DCAA Auditor)" attachment below. | FLUOR-SR_00111995 94 | FLUOR-SR_001 1199597 | No objections |
| PX910 | 2013-03-30 | March 13, 2013 Timesheet audit report attached to above | FLUOR-SR_00111996 03 | FLUOR-SR_001 1199610 | No objections |
| PX911 | 2013-02-23 | February 23, 2013 email from Almir Alicehajic to Almonte Smith, with subject: "IMPORTANT_March's Monthly Personnel | FLUOR-SR_00041987 12 | FLUOR-SR_000 4198714 | 106 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | Verifications_Suspense Date: 27 FEB 2013 (Wednesday)." | | | |
| PX912 | 2013-02-23 | Spreadsheet with file name "MMG POC PHONE ROSTER- March  2013 | FLUOR-SR_0004198717 | | No objections |
| PX913 | 2013-05-01 | May 1, 2013 email from William E. Smith to Karen Jack, with subject; "Fixed Fee Billing." | FLUOR-SR_0008808035 | FLUOR-SR_0008808036 | No objections |
| PX914 | 2013-03-29 | March 29, 2013 Invoice BVN0081 | FLUOR-SR_0008808037 | FLUOR-SR_0008808038 | No objections |
| PX915 | Various | 7/8/22 Subpoena Response Production by Defense Finance Accounting Service (DFAS) | DFAS0000001 | DFAS0002316 | 401/402; 403 |
| PX916 | 2014-06-17 | June 17, 2014 Email from Tony Montalvo to Leslie Griffiths | FLUOR-SR_0011600110 | FLUOR-SR_0011600114 | 802 |
| PX917 | 2011-01-25 | January 25, 2011 Email from Ian Dolan to Tony Montalvo and others | FLUOR-SR_0007008758 | | No objections |
| PX918 | 2010-12-26 | December 26, 2010 email from Rick Reuter to Callie Coetser and others | FLUOR-SR_0007071792 | FLUOR-SR_0007071795 | 403; 802 |
| PX919 | 2013-11-15 | November 13-15, 2013 email exchange involving David Payne, Tray Perry, and Steve Whitcomb | FLUOR-SR_0006838590 | FLUOR-SR_0006838592 | 403 |
| PX920 | 2013-11-30 | November 30, 2013 email from John Loomis to David Erp | FLUOR-SR_0006997472 | FLUOR-SR_0006997473 | 401/402; 802 |
| PX921 | 2013-05-31 | May 31, 2013 email from Joseph Kolakowski to Bryan Wilson | FLUOR-SR_0011701501 | FLUOR-SR_0011701503 | 403 |
| PX922 | 2017-03-16 | March 16, 2017 Modification ofTask Order 0005 | FLUOR-SR_0011367328 | FLUOR-SR_0011367334 | No objections |
| PX923 | 2009-12-20 | December 20, 2009 calendar invitation | FLUOR-SR_0002505469 | | No objections |
| PX924 | 2011-03-05 | March 5, 2011 email from Bill Newhouse to Mark Bisho | FLUOR-SR_0000056714 | FLUOR-SR_0000056715 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX925 | 2011-02-15 | February 15, 2011 calendar invitation for "BAGRAM PMSA Crisis Action Planning Meeting" | FLUOR-SR_00000568 68 | FLUOR-SR_000 0056869 | No objections |
| PX926 | 2011-04-28 | April 28, 2011 email from Rick Reuter to Judith Hiatt-Rabb | FLUOR-SR_00113464 86 | FLUOR-SR_001 1346488 | No objections |
| PX927 | 2013-07-01 | July 1, 2013 email from Jonathan Wright to multiple recipients, with attachment | FLUOR-SR_00113857 71 | FLUOR-SR_001 1385809 | No objections |
| PX928 | Undated | Undated SameTime exchange between Jennifer Horn and Todd Volk | FLUOR-SR_00110021 09 | | 401/402 |
| PX929 | 2012-06-24 | June 24, 2012 email from Bryan Wilson to David Payne and others | FLUOR-SR_00068358 50 | FLUOR-SR_000 6835852 | 802 |
| PX930 | 2013-01-04 | January 4, 2013 email from Almonte Smith to Ernest Ridley re "Home Office RFI-Material Cycle Counts- 2013 Inventory Schedule & Count Sheets" | FLUOR-SR_00042569 18 | FLUOR-SR_000 4256922 | No objections |
| PX931 | 2012-01-26 | 1/26/12 Inventory Results Summary re: low accuracy on 10% inventory at Phoenix | FLUOR-SR_00042569 23 | FLUOR-SR_000 4256926 | No objections |
| PX932 | 2012-02-20 | 2/20/12 Inventory Results Summary re: low accuracy on 10% inventory at Phoenix | FLUOR-SR_00042569 27 | FLUOR-SR_000 4256930 | No objections |
| PX933 | 2012-03-28 | 3/28/12 Inventory Results Summary re: low accuracy on 10% inventory at Phoenix | FLUOR-SR_00042569 31 | FLUOR-SR_000 4256934 | No objections |
| PX934 | 2012-04-20 | 4/20/12 Inventory Results Summary re: low accuracy on 10% inventory at Phoenix | FLUOR-SR_00042569 35 | FLUOR-SR_000 4256938 | No objections |
| PX935 | 2012-11-14 | 11/14/12 Inventory Results Summary re: low accuracy on 10% inventory at Phoenix | FLUOR-SR_00042569 82 | FLUOR-SR_000 4256984 | No objections |
| PX936 | 2012-09-27 | 9/27/12 Inventory Results Summary re: low accuracy on 10% inventory at Orgun-E | FLUOR-SR_00042569 92 | FLUOR-SR_000 4256994 | No objections |
| PX937 | 2012-09-30 | 9/30/12 Inventory Results Summary re: low accuracy on 10% inventory at Tillman | FLUOR-SR_00042569 95 | FLUOR-SR_000 4256998 | No objections |

92

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX938 | 2012-09-27 | 9/27/12 Inventory Results Summary re: low accuracy on 10% inventory at Bermel | FLUOR-SR_00042569 99 | FLUOR-SR_000 4257001 | No objections |
| PX939 | 2012-10-05 | 9/27/12 Inventory Results Summary re: low accuracy on 100% inventory at Sharana | FLUOR-SR_00042570 02 | FLUOR-SR_000 4257004 | No objections |
| PX940 | 2012-09-30 | 9/30/12 Inventory Results Summary re: low accuracy on 100% inventory at Rushmore | FLUOR-SR_00042570 13 | FLUOR-SR_000 4257015 | No objections |
| PX941 | 2012-02-21 | 2/21/12 Inventory Results Summary re: low accuracy on cyclic inventory at Fenty | FLUOR-SR_00042590 46 | FLUOR-SR_000 4259047 | No objections |
| PX942 | 2013-04-10 | 4/10/2013 "FGG Estimating Compliance Request for Information" form, for Compliance RFI No. CMP0042 | FLUOR-SR_00008882 72 | | 401/402; 802 |
| PX943 | 2011-06-28 | 6/23/11 to 6/28/11 email exchange between Norm Powell and Tony Montalvo re "Corporate PEB Comment from DCMA" | FLUOR-SR_00001330 43 | | 802 |
| PX944 | 2013-05-14 | 5/14/13 email with Montalvo and Jarrold Reeves re: DCAA RFI about 10% inventories. | FLUOR-SR_00015985 87 | FLUOR-SR_000 1598588 | No objections |
| PX945 | 2013-05-14 | 2013 Spreadsheet re: DCAA Request | FLUOR-SR_00015986 12 | | No objections |
| PX946 | 2013-06-18 | June 18, 2013 Email from Michael Ramirez to David Titus and Justin Jones copying Ernest Ridley and Jarrold Reeves | FLUOR-SR_00057913 88 | FLUOR-SR_000 5791389 | No objections |
| PX947 | 2012-08-28 | August 2012 emails involving Bennett Clark and David Titus | FLUOR-SR_00110028 29 | FLUOR-SR_001 1002834 | 401/402; 403; 802 |
| PX948 | 2013-05-24 | May 24, 2013 Email from Burim Morina to [illegibile recipients] | FLUOR-SR_00058759 31 | FLUOR-SR_000 5875932 | 401/402; 802 |
| PX949 | 2014-02-28 | February 28, 2014 Email between Rob Wells, FGG Employee Relations; Amanda Cook, HR Manager; and Luke Hardaway. | FLUOR-SR_00119717 81 | | 401/402; 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX950 | 2024-05-02 | May 2, 2024 Deposition of Maria McNamara, Day 1 | | | 403; 802 |
| PX951 | 2024-05-03 | May 3, 2024 Deposition of Maria McNamara, Day 2 | | | 403; 802 |
| PX952 | 2024-09-30 | September 30, 2024 Deposition of Joshua Gannon, Day 1 | | | 403; 802 |
| PX953 | 2024-10-04 | October 4, 2024 Deposition of Joshua Gannon, Day 2 | | | 403; 802 |
| PX954 | 2024-09-30 | September 30, 2024 Deposition of Steven Abramowitz, Day 1 | | | 403; 802 |
| PX955 | 2024-10-01 | October 1, 2024 Deposition of Steven Abramowitz, Day 2 | | | 403; 802 |
| PX956 | 2024-12-11 | December 11, 2024 Deposition of Tommy Marks Day 1 | | | 403; 802 |
| PX957 | 2024-12-12 | December 12, 2024 Deposition of Tommy Marks Day 2 | | | 403; 802 |
| PX958 | 2025-02-19 | February 19, 2025 Deposition of Storme Guaraldi, Day 1 | | | 403; 802 |
| PX959 | 2025-02-20 | February 20, 2025 Deposition of Storme Guaraldi, Day 2 | | | 403; 802 |
| PX960 | 2024-08-21 | August 21, 2024 Deposition of Alexander Alaka | | | 403; 802 |
| PX961 | 2024-08-08 | August 8, 2024 Deposition of Andrew Rutledge | | | 403; 802 |
| PX962 | 2024-11-07 | November 7, 2024 Deposition of Minka Hill | | | 403; 802 |
| PX963 | 2025-02-26 | February 26, 2025 Deposition of Tony Montalvo | | | 403; 802 |
| PX964 | 2025-01-31 | January 31, 2025 Deposition of Dave Methot | | | 403; 802 |
| PX965 | 2024-12-11 | December 11, 2024 Deposition of Scott Roesler | | | 403; 802 |
| PX966 | 2025-01-22 | January 22, 2025 Deposition of Gregg Gross | | | 403; 802 |
| PX967 | 2025-01-17 | January 17, 2025 Deposition of George Rabb | | | 403; 802 |
| PX968 | 2025-02-12 | February 12, 2025 Deposition of Rick Reuter | | | 403; 802 |
| PX969 | 2025-01-10 | January 10, 2025 Deposition of Kassandra Combs | | | 403; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX970 | 2025-03-17 | March 17, 2025 Deposition of Ron Riley | | | 403; 802 |
| PX971 | 2024-01-18 | January 18, 2024 Deposition of Falk Schoner | | | 403; 802 |
| PX972 | 2024-02-08 | February 8, 2024 Deposition of Michael Ramirez | | | 403; 802 |
| PX973 | 2025-03-05 | March 5, 2025 Deposition of Ernest Ridley | | | 403; 802 |
| PX974 | 2024-04-11 | April 11, 2024 Deposition of Juan Jones | | | 403; 802 |
| PX975 | 2024-12-05 | December 5, 2024 Deposition of Justin Jones | | | 403; 802 |
| PX976 | 2024-12-05 | December 5, 2024 Deposition of Nicholas Heckman | | | 403; 802 |
| PX977 | 2024-06-07 | June 7, 2024 Deposition of Jeff DeYoung | | | 403; 802 |
| PX978 | 2024-05-30 | May 30, 2024 Deposition of Chey Cummins | | | 403; 802 |
| PX979 | 2024-08-22 | August 22, 2024 Deposition of Greg Garrison | | | 403; 802 |
| PX980 | 2024-10-17 | October 17, 2024 Deposition of Chris O'Connor | | | 403; 802 |
| PX981 | 2024-12-17 | December 17, 2024 Deposition of Julia Blandin-Wiener | | | 403; 802 |
| PX982 | 2025-02-04 | February 4, 2025 Deposition of Ian Dolan | | | 403; 802 |
| PX983 | 2025-02-07 | February 7, 2025 Deposition of Steve Whitcomb | | | 403; 802 |
| PX984 | 2024-02-07 | February 7, 2024 Deposition of Bradley Hamm | | | 403; 802 |
| PX985 | 7/16/2025-7/17/2025 | July 16-17, 2025 Deposition of Preston Howard | | | 403; 802 |
| PX986 | 2025-01-21 | January 21, 2025 Deposition of Charles Shepherd | | | 403; 802 |
| PX987 | 2025-01-23 | January 23, 2025 Deposition of Danny Rude | | | 403; 802 |
| PX988 | 2025-01-14 | January 14, 2025 Deposition of Scott Dillard | | | 403; 802 |
| PX989 | 2025-01-16 | January 16, 2025 Deposition of Rickey Mackey | | | 403; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX990 | 2024-10-08 | October 8, 2024 Deposition of Jeffrey Nix | | | 403; 802 |
| PX991 | 2024-11-20 | November 20, 2024 Deposition of Michael D'Arcangelo | | | 403; 802 |
| PX992 | 4/23/2025-4/24/2025 | April 23-24, 2025 Justin Jones - 30(b)(6) Vol I & II | | | 403; 802 |
| PX993 | 2025-10-09 | October 9, 2025 Deposition of Renee Richardson | | | 403; 802 |
| PX994 | 2025-09-25 | September 25, 2025 Deposition of Michael Hoskin | | | 403; 802 |
| PX995 | 2025-08-19 | August 19, 2025 Deposition of Gary Gaukler | | | 403; 802 |
| PX996 | 2025-09-04 | September 4, 2025 Deposition of James Sherman | | | 403; 802 |
| PX997 | 2025-08-27 | August 27, 2025 Deposition of John Lyle | | | 403; 802 |
| PX998 | 2025-07-29 | July 29, 2025 Deposition of Michael Rudolph | | | 403; 802 |
| PX999 | 2025-10-16 | October 16, 2025 Deposition of Dov Zakheim | | | 403; 802 |
| PX1000 | 2025-10-23 | October 23, 2025 Deposition ofJ. Bradford Rice | | | 403; 802 |
| PX1001 | 2025-10-15 | October 15, 2025 Deposition of Bill Walter | | | 403; 802 |
| PX1002 | 2025-10-24 | October 24, 2025 Deposition of Walter Sutherland | | | 403; 802 |
| PX1003 | 2025-10-03 | October 3, 2025 Deposition of Thomas Ruckdaschel | | | 403; 802 |
| PX1004 | 2025-09-05 | September 5, 2025 Deposition of David Robbins | | | 403; 802 |
| PX1005 | 2010-09-13 | Ed Nukic's resume. | FLUOR-SR_0007962144 | FLUOR-SR_0007962146 | 401/402 |
| PX1006 | 2011-06-07 | 6/7/11 email thread between Ed Nukic and Clarence Thomas re: QA involvement with Internal Assessments. | FLUOR-SR_0000131733 | | 403; 701; 704; 901 |
| PX1007 | 2010-12-19 | 12/29/10 letter with attached report from Juan Morales (DCMA) to George Rabb | FLUOR-SR_0009560434 | FLUOR-SR_0009560441 | 106; 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| | | (Country Manager - FGG LOGCAP IV) | | | |
| PX1008 | 2011-02-12 | 2/12/11 email from Ed Nukic to a large group re: preparation for the PMSA re-analysis at Bagram | FLUOR-SR_00032538 85 | FLUOR-SR_000 3253889 | 802 |
| PX1009 | 2012-11-29 | November 2012 email exchange involving Jarrold Reeves, Ed Nukic and Patrick MacLeod regarding TF Rakkasan ACO PEB slides | FLUOR-SR_00100138 43 | FLUOR-SR_001 0013851 | 403 |
| PX1010 | 2011-06-17 | June 2011 email thread involving Nukic and James Gray re LTDD for bathroom faucets | FLUOR-SR_00001149 97 | FLUOR-SR_000 0115001 | 403 |
| PX1011 | 2011-09-27 | 9/27/11 email thread involving Ed Nukic, Tony Montalvo, Minka Hill and Sam Floyd regarding the Eggers DRMO bin | FLUOR-SR_00020133 52 | FLUOR-SR_000 2013354 | 802 |
| PX1012 | 2011-03-24 | Email from Ed Nukic on 3/24/11 to Tony Montalvo re: staffing open positions | FLUOR-SR_00059485 22 | | No objections |
| PX1013 | 2013-05-18 | 5/8/2013 Email re this request from Ed Nukic to Reeves, copying Mackey: | FLUOR-SR_00035142 86 | FLUOR-SR_000 3514289 | 106; 802 |
| PX1014 | 2014-09-26 | 9/26/2014 email from Karen Jack to Gregory Johnson (DCAA), with subject: "CDRL A0001, Cost Report (Base, OY1, OY2, OY3 & OY4) Task | DCMA-FLUOR00141 57 | DCMA-FLUOR0 014158 | No objections |
| PX1015 | 2014-09-07 | Native spreadsheet with file name "TO-005 OY1 Cost Variance and Analysis FOB by CLIN 07_Sep_14," attached to above | DCMA-FLUOR00141 62 | | No objections |
| PX1016 | 2014-12-12 | 12/12/2014 email from Adam Niess to Karen Jack, Lisa Bennett, and Diane Whitmoyer, with subject "TO 5 Client Cost Reports for period ending 30 Nov 2014." | FLUOR-SR_00069347 49 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1017 | 2014-11-30 | 11/30/14 Native spreadsheet with file name "TO-005 OY3 Cost Variance and Analysis FOB by CLIN 30_Nov_14," | FLUOR-SR_0006934751 | | No objections |
| PX1018 | 2016-11-10 | 11/10/2016 parent email from Christopher Rawls to several people, including Preston Howard and Scott Roesler | FLUOR-SR_0006935945 | | No objections |
| PX1019 | 2016-10-30 | 10/30/16 Native spreadsheet with Preston Howard as custodian attached to email above, shows a comparison of proposed and actual labor costs for OY4. | FLUOR-SR_0006935950 | | No objections |
| PX1020 | 2015-12-31 | 12/31/2015 email from Karen Jack, with subject "CDRL A0001, Cost Report (All PoPs) Task Order 0005 for period ending 13 Dec 2015" | FLUOR-SR_0010219621 | FLUOR-SR_0010219622 | No objections |
| PX1021 | 2015-12-01 | 12/1/15 spreadsheet titled "Cost Variance and Analysis" | FLUOR-SR_0010219624 | | No objections |
| PX1022 | 2010-12-06 | Procurement and Material Management Exit Conference notes | FLUOR-SR_0005964692 | FLUOR-SR_0005964696 | 802 |
| PX1023 | 2010-12-02 | DCMA PMSA results letter | FLUOR-SR_0000917190 | FLUOR-SR_0000917197 | No objections |
| PX1024 | Undated | Contractor Code of Business Ethics and Conduct 52.203-13 | | | No objections |
| PX1025 | October 2015 | October 21, 2015 Modification to LOGCAP IV Contract | FLUOR-SR_0006758096 | FLUOR-SR_0006758168 | No objections |
| PX1026 | April 2012 | FAR 52.245-1, GovernmentProperty (April 2012) | | | No objections |
| PX1027 | December 2007 | FAR 52.203-13, Contractor Code of Business Ethics and Conduct (December 2007) | | | No objections |
| PX1028 | April 2010 | FAR 52.203-13, Contractor Code of Business Ethics and Conduct (April 2010) | | | No objections |
| PX1029 | February 2012 | DFARS 252.245-7003,Contractor Property Management System | | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| | | Administration (February 2012) | | | |
| PX1030 | February 2012 | DFARS 252.242-7005,Contractor Business Systems (February 2012) | | | No objections |
| PX1031 | October 2015 | FAR 52.203-13, Contractor Code of Business Ethics and Conduct (October 2015) | | | No objections |
| PX1032 | December 2008 | FAR 3.1003, Requirements(December 2008) | | | No objections |
| PX1033 | December 2008 | FAR 9.406-2, Causes for debarment (December 2008) | | | 401/402; 403 |
| PX1034 | December 2008 | FAR 9.407-2, Causes for suspension (December 2008) | | | 401/402; 403 |
| PX1035 | Undated | 48 C.F.R. 16.306,Cost-plus-fixed-fee contracts | | | No objections |
| PX1036 | 2017-11-28 | November 28, 2017 Army Show Cause Notice, Exhibit I to Plaintiff's Opposition to Fluor's Motion for Summary Judgment, D. Ct. Dkt. 138-11 | | | 401/402; 403; 802; 901 |
| PX1037 | 2018-02-14 | February 14, 2018 Army Show Cause Decision, Exhibit F to Plaintiff's Opposition to Fluor's Motion for Summary Judgment,D. Ct. Dkt. 138-8 | | | 401/402; 403; 802; 901 |
| PX1038 | 2016-12-31 | December 31, 2016 Memo:Army Regulation 15-6 Investigation on the 12 November 2016 Attack on Bagram Airfield | | | 401/402; 403; 802 |
| PX1039 | 2013-12-13 | December 13, 2013 Email from Preston Howard to Scott Roesler | FLUOR-SR_0010328123 | FLUOR-SR_0010328124 | 401/402; 403 |
| PX1040 | 2013-08-16 | August 16, 2013 LOGCAPAfghanistan Operational Plan 2014 OY3 | FLUOR-SR_0010328136 | FLUOR-SR_0010328138 | 401/402; 403 |
| PX1041 | 2012-03-28 | March 28, 2012 LOGCAP IVBase Contract Modification | FLUOR-SR_0005222604 | FLUOR-SR_0005222608 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1042 | 2008-04-17 | April 17, 2008 LOGCAP IVBase Contract Modification | FLUOR-SR_0005223323 | FLUOR-SR_0005223330 | No objections |
| PX1043 | 2011-05-20 | May 20, 2011 LOGCAP IVBase Contract Modification | FLUOR-SR_0005224205 | FLUOR-SR_0005224224 | No objections |
| PX1044 | 2008-07-11 | July 11, 2008 LOGCAP IVBase Contract Modification | FLUOR-SR_0005224596 | FLUOR-SR_0005224688 | No objections |
| PX1045 | 2010-12-30 | Modification 18 to Task Order 0005, dated December 30, 2010 | FLUOR-SR_0005224575 | FLUOR-SR_0005224578 | No objections |
| PX1046 | 2011-03-03 | Modification 21 to Task Order 0005, dated March 3, 2011 | FLUOR-SR_0005224536 | FLUOR-SR_0005224543 | No objections |
| PX1047 | 2011-04-27 | Modification 24 to Task Order 0005, dated April 27, 2011 | FLUOR-SR_0005224504 | FLUOR-SR_0005224507 | No objections |
| PX1048 | 2011-06-02 | Modification 26 to Task Order 0005, dated June 2, 2011 | FLUOR-SR_0005224973 | FLUOR-SR_0005224985 | No objections |
| PX1049 | 2011-11-21 | Modification 35 to Task Order 0005, dated November 21, 2011 | FLUOR-SR_0005224255 | FLUOR-SR_0005224260 | No objections |
| PX1050 | 2012-07-30 | Modification 47 to Task Order 0005, dated July 30, 2012 | FLUOR-SR_0012290863 | FLUOR-SR_0012290867 | No objections |
| PX1051 | 2012-10-15 | Modification 54 to Task Order 0005, dated October 15, 2012 | FLUOR-SR_0005223362 | FLUOR-SR_0005223365 | No objections |
| PX1052 | 2012-11-26 | Modification 55 to Task Order 0005, dated November 26, 2012 | FLUOR-SR_0005223403 | FLUOR-SR_0005223409 | No objections |
| PX1053 | 2012-04-22 | April 22, 2010 Email from Joseph Poniatowski to Rick Reuter, Jeff Uribe and others | FLUOR-SR_0003925143 | FLUOR-SR_0003925143 | No objections |
| PX1054 | 2012-04-22 | April 22, 2010 Meeting Agenda | FLUOR-SR_0003925144 | FLUOR-SR_0003925148 | No objections |
| PX1055 | 2013-01-07 | January 7, 2013 Email from "LOGCAP IV Greenville Operations" to Michael Cepek and others | FLUOR-SR_0003952841 | FLUOR-SR_0003952843 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1056 | 2012-12-18 | December 18, 2012 Email from Leslie Griffin to Teel Clark | FLUOR-SR_00039528 44 | FLUOR-SR_000 3952845 | No objections |
| PX1057 | 2012-06-19 | June 19, 2012 Letter from Steve Rash to Maria McNamara (DCMA) | FLUOR-SR_00039528 46 | FLUOR-SR_000 3952846 | No objections |
| PX1058 | 2013-01-07 | January 7, 2013 Email from Rita Wells to "LOGCAP IV Greenville Operations" | FLUOR-SR_00039528 47 | FLUOR-SR_000 3952848 | No objections |
| PX1059 | 2013-01-07 | January 7, 2013 Draft Internal Audit Response | FLUOR-SR_00039528 49 | FLUOR-SR_000 3952852 | No objections |
| PX1060 | 2012-02-04 | February 4, 2012 Letter from Tony Montalvo to Maria McNamara (DCMA) | FLUOR-SR_00039528 53 | FLUOR-SR_000 3952856 | 1002 |
| PX1061 | 2013-03-05 | March 5, 2013 Email from Dee Lee to Rita Wells | FLUOR-SR_00039647 82 | FLUOR-SR_000 3964792 | 401/402; 403; 802 |
| PX1062 | 2013-03-06 | March 6, 2013 Email from Rita Wells to Tony Montalvo | FLUOR-SR_00039706 46 | FLUOR-SR_000 3970646 | 403 |
| PX1063 | 2013-04-30 | April 30, 2014 Civil Investigative Demand Letter from Zachary Clopton (DOJ) to Karen Jack | FLUOR-SR_00039706 47 | FLUOR-SR_000 3970655 | 401/402; 403; 802 |
| PX1064 | 2012-09-03 | September 3, 2012 Email from Tony Montalvo to Steve Rash | FLUOR-SR_00039713 48 | FLUOR-SR_000 3971352 | 802 |
| PX1065 | 2012-09-03 | September 3, 2012 Letter from Nathean Stoner (DCMA) to Steve Whitcomb | FLUOR-SR_00039713 61 | FLUOR-SR_000 3971362 | No objections |
| PX1066 | 2012-09-03 | September 3, 2012 Email from Nick Nguyen (DCMA) to Jill Ellert (DCMA) | FLUOR-SR_00039713 63 | FLUOR-SR_000 3971365 | 802 |
| PX1067 | 2013-04-01 | April 1, 2013 Email from Dee Lee to Ian Dolan and others | Fluor-SR_00040045 34 | Fluor-SR_000400 4535 | No objections |
| PX1068 | 2013-04-01 | 4/1/2013 BOE Spreadsheet | Fluor-SR_00040045 36 | FLUOR-SR_000 4004536 | No objections |
| PX1069 | 2012-01-08 | January 8, 2012 Letter from Jarrold Reeves to Hamilton Jenkins (DCMA) | FLUOR-SR_00040147 66 | FLUOR-SR_000 4014770 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1070 | 2011-12-13 | December 13, 2011 Letter from Jennifer Didgeon (DCMA) to Tony Montalvo | FLUOR-SR_00040147 71 | FLUOR-SR_000 4014772 | No objections |
| PX1071 | 2013-11-26 | November 26, 2013 Email from Rasim Redzic to Almonte Smith and Michael Ramirez | FLUOR-SR_00042404 71 | FLUOR-SR_000 4240474 | 403 |
| PX1072 | 2013-11-26 | November 26, 2013 DRMO Spreadsheet | FLUOR-SR_00042404 75 | | No objections |
| PX1073 | 2012-10-05 | October 5, 2012 Inventory Report | FLUOR-SR_00042570 02 | FLUOR-SR_000 4257004 | No objections |
| PX1074 | 2013-10-04 | October 4, 2013 Email from Minka McNamara to Scott Dillard | FLUOR-SR_00044042 06 | FLUOR-SR_000 4404209 | 403; 802 |
| PX1075 | 2013-12-18 | December 18, 2013 Email from Michael Ramirez to Scott Dillard | FLUOR-SR_00044104 47 | FLUOR-SR_000 4410447 | No objections |
| PX1076 | 2013-12-18 | December 18, 2013 Sharana Transaction Register | FLUOR-SR_00044104 48 | | No objections |
| PX1077 | 2011-09-12 | September 12, 2011 Fluor Material Management Plan | FLUOR-SR_00044915 05 | FLUOR-SR_000 4491610 | No objections |
| PX1078 | 2013-04-01 | April 1, 2013 Performance Work Statement | FLUOR-SR_00045088 63 | FLUOR-SR_000 4508945 | No objections |
| PX1079 | 2013-12-18 | December 18, 2013 Email from John Loomis to Michael Ramirez and Minka McNamara | FLUOR-SR_00045561 30 | FLUOR-SR_000 4556130 | No objections |
| PX1080 | 2013-12-18 | December 18, 2013 Fenty Transaction Register | FLUOR-SR_00045561 31 | | No objections |
| PX1081 | 2013-12-18 | December 18, 2013 Email from John Loomis to Michael Ramirez and Minka McNamara | FLUOR-SR_00045568 44 | FLUOR-SR_000 4556844 | No objections |
| PX1082 | 2013-12-18 | December 18, 2013 Phoenix Transaction Register | FLUOR-SR_00045568 45 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1083 | 2013-12-18 | December 18, 2013 Email from John Loomis to Michael Ramirez and Minka McNamara | FLUOR-SR_00045601 18 | FLUOR-SR_000 4560118 | No objections |
| PX1084 | 2013-12-18 | December 18, 2013 Ghazni Transaction Register | FLUOR-SR_00045601 19 | | No objections |
| PX1085 | 2013-12-18 | December 18, 2013 Marmal Transaction Register | FLUOR-SR_00045601 20 | | No objections |
| PX1086 | 2013-12-18 | December 18, 2013 Email from John Loomis to Michael Ramirez and Minka McNamara | FLUOR-SR_00045655 33 | FLUOR-SR_000 4565533 | No objections |
| PX1087 | 2013-12-18 | December 18, 2013 Bagram Transaction Register | FLUOR-SR_00045655 34 | | No objections |
| PX1088 | 2013-12-18 | December 18, 2013 email from John Loomis to others | FLUOR-SR_00045708 60 | FLUOR-SR_000 4570860 | No objections |
| PX1089 | 2013-12-02 | December 2, 2013 excel Salerno causative research transaction register | FLUOR-SR_00045708 61 | | No objections |
| PX1090 | 2013-12-18 | December 18, 2013 Shank Transaction Register | FLUOR-SR_00045708 62 | | No objections |
| PX1091 | 2013-03-21 | March 21, 2013 Email from Steve Rash to Leslie Griffin | FLUOR-SR_00049179 74 | FLUOR-SR_000 4917975 | No objections |
| PX1092 | 2011-02-02 | February 2, 2011 Email from David Ehrig to Vince Fassi (DCAA) | FLUOR-SR_00051789 77 | FLUOR-SR_000 5178977 | No objections |
| PX1093 | 2011-01-28 | January 28, 2011 DCAA Request for Information from Vince Fassi (DCAA) to Michael Cepek | FLUOR-SR_00051789 78 | FLUOR-SR_000 5178978 | No objections |
| PX1094 | 2010-12-23 | December 23, 2010 Email from George Rabb to Elena Montenegro | FLUOR-SR_00052210 98 | FLUOR-SR_000 5221100 | No objections |
| PX1095 | 2011-10-06 | October 6, 2011 Email from Michael D'Arcangelo to Mark Brewton | FLUOR-SR_00052211 07 | FLUOR-SR_000 5221111 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1096 | 2010-12-17 | December 17, 2010 Email from Norm McCollum to Elena Montenegro | FLUOR-SR_0005221123 | FLUOR-SR_0005221127 | No objections |
| PX1097 | 2010-05-21 | May 21, 2010 Danny Rude Performance Assessment | FLUOR-SR_0005221158 | FLUOR-SR_0005221159 | 802 |
| PX1098 | 2014-07-02 | July 2, 2014 Danny Rude Notice of Release | FLUOR-SR_0005221168 | | No objections |
| PX1099 | 2011-05-16 | May 16, 2011 Email from James Coogle to Tammy Kerber | FLUOR-SR_0005221177 | FLUOR-SR_0005221179 | No objections |
| PX1100 | 2012-12-12 | December 12, 2012 Chuck Shepherd Performance Assessment | FLUOR-SR_0005221258 | FLUOR-SR_0005221269 | No objections |
| PX1101 | Undated | Danny Rude Personnel File Excerpt | FLUOR-SR_0005221548 | FLUOR-SR_0005221548 | No objections |
| PX1102 | 2013-08-16 | August 16, 2013 Email from Rickey Mackey to Tony Montalvo | FLUOR-SR_0005236492 | FLUOR-SR_0005236592 | 401/402; 403; 802 |
| PX1103 | 2012-10-31 | October 31, 2012 Aaron Younkins Security Investigation Statement | FLUOR-SR_0005381222 | FLUOR-SR_0005381223 | 403; 802 |
| PX1104 | 2012-02-01 | February 2, 2012 Fluor Security Incident Report | FLUOR-SR_0005433539 | FLUOR-SR_0005433541 | 403; 802 |
| PX1105 | 2012-02-01 | February 1, 2012 Besart Hajsullahu Security Investigation Statement | FLUOR-SR_0005433542 | FLUOR-SR_0005433542 | 403; 802 |
| PX1106 | 2012-02-01 | February 1, 2012 Blerim Sadiku Security Investigation Statement | FLUOR-SR_0005433543 | FLUOR-SR_0005433548 | 403; 802 |
| PX1107 | 2012-01-30 | January 30, 2012 Email from Blerim Sadiku to David Payne | FLUOR-SR_0005433549 | FLUOR-SR_0005433549 | 403; 802 |
| PX1108 | 2011-01-24 | January 24, 2011 Email from David Gunter to Mark Heath and Charles Shepherd | FLUOR-SR_0005510274 | FLUOR-SR_0005510275 | 401/402; 802 |
| PX1109 | 2014-03-30 | March 30, 2014 Email from John Loomis to Justin Jones | FLUOR-SR_0005574532 | FLUOR-SR_0005574533 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1110 | January 2012 | January 2012 Standard Practice for Inventory Verification: Electronic and Physical Inventory of Assets | FLUOR-SR_0005589739 | FLUOR-SR_0005589742 | No objections |
| PX1111 | October 2009 | October 2009 Standard Practice for Addressing and Reporting Loss, Damage, or Destruction of Tangible Property | FLUOR-SR_0005589743 | FLUOR-SR_0005589745 | No objections |
| PX1112 | 2013-11-22 | November 22, 2013 Email from Michael Ramirez to Jeff Nix | FLUOR-SR_0005595235 | FLUOR-SR_0005595235 | 403 |
| PX1113 | 2012-08-02 | August 2, 2012 Email from Michael Ramirez to Justin Jones and Almonte Smith | FLUOR-SR_0005614788 | FLUOR-SR_0005614792 | 802 |
| PX1114 | 2012-10-04 | October 5, 2012 Email from Justin Jones to David Erp | FLUOR-SR_0005617780 | FLUOR-SR_0005617782 | No objections |
| PX1115 | 2012-10-18 | October 18, 2012 Email from Almir Alicehajic to Matt Rogers | FLUOR-SR_0005618526 | FLUOR-SR_0005618528 | No objections |
| PX1116 | 2012-10-21 | October 21, 2012 Email from Matt Rogers to Rashid Koonce and others | FLUOR-SR_0005618700 | FLUOR-SR_0005618701 | 403 |
| PX1117 | 2012-11-10 | November 10, 2012 Email from Michael Ramirez to Juan Jones, Bennett Clark, and others | FLUOR-SR_0005619395 | FLUOR-SR_0005619399 | 802 |
| PX1118 | 2012-12-02 | December 26, 2012 Email from Rickey Mackey to Michael Ramirez and others | FLUOR-SR_0005620570 | FLUOR-SR_0005620575 | 802 |
| PX1119 | 2013-03-08 | March 8, 2013 Email from Michael Ramirez to Juan Jones, Quintan Brown, and others | FLUOR-SR_0005621167 | FLUOR-SR_0005621170 | 106 |
| PX1120 | 2013-01-05 | January 5, 2013 Email from Michael Ramirez to Almonte Smith | FLUOR-SR_0005622643 | FLUOR-SR_0005622646 | 802 |
| PX1121 | 2013-04-22 | April 22, 2013 Email from Almonte Smith to Justin Jones | FLUOR-SR_0005622999 | FLUOR-SR_0005623001 | No objections |
| PX1122 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Marmal | FLUOR-SR_0005634521 | FLUOR-SR_0005634521 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1123 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Marmal | FLUOR-SR_0005634543 | FLUOR-SR_0005634543 | No objections |
| PX1124 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Marmal | FLUOR-SR_0005634544 | FLUOR-SR_0005634544 | No objections |
| PX1125 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Marmal | FLUOR-SR_0005634546 | FLUOR-SR_0005634546 | No objections |
| PX1126 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Marmal | FLUOR-SR_0005634547 | FLUOR-SR_0005634547 | No objections |
| PX1127 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Spann | FLUOR-SR_0005634568 | FLUOR-SR_0005634568 | No objections |
| PX1128 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Spann | FLUOR-SR_0005634569 | FLUOR-SR_0005634569 | No objections |
| PX1129 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Spann | FLUOR-SR_0005634570 | FLUOR-SR_0005634570 | No objections |
| PX1130 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Spann | FLUOR-SR_0005634571 | FLUOR-SR_0005634571 | No objections |
| PX1131 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Spann | FLUOR-SR_0005634572 | FLUOR-SR_0005634572 | No objections |
| PX1132 | 2012-04-26 | April 26, 2012 Memorandum for the Record for Spann | FLUOR-SR_0005634573 | FLUOR-SR_0005634573 | No objections |
| PX1133 | 2012-08-20 | Management/Self-Assessment Report No.M-12-023-LC4-QAF | FLUOR-SR_0005634675 | FLUOR-SR_0005634686 | No objections |
| PX1134 | 2012-09-17 | September 17, 2012 Memorandum from Jarrold Reeves to "LOGCAP IV" | FLUOR-SR_0005634687 | FLUOR-SR_0005634689 | 403 |
| PX1135 | 2012-07-06 | July 6, 2012 Email from Ed Nukic to David Erp | FLUOR-SR_0005655033 | FLUOR-SR_0005655034 | 802 |
| PX1136 | 2011-10-28 | October 28, 2011 Email from Israel Rivera to William Snyder | FLUOR-SR_0005730778 | FLUOR-SR_0005730782 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1137 | 2011-02-23 | February 23, 2011Email from Andrew Rutledge to Gary Brownlow and others | FLUOR-SR_00057500 69 | FLUOR-SR_000 5750070 | No objections |
| PX1138 | 2010-12-16 | December 16, 2010 DraftInternal Audit 10-122 | FLUOR-SR_00057567 15 | FLUOR-SR_000 5756728 | 403 |
| PX1139 | 2012-08-07 | August 7, 2012 FGG Project Compliance Assessment | FLUOR-SR_00057577 86 | FLUOR-SR_000 5757802 | 401/402; 403 |
| PX1140 | 2012-08-08 | August 8, 2012 Material Management Response to FGG Project Compliance Assessment | FLUOR-SR_00057578 03 | FLUOR-SR_000 5757819 | 401/402; 403 |
| PX1141 | 2012-08-04 | August 4, 2012 Email from Shpend Nuhiu to Jesse White | FLUOR-SR_00057683 95 | FLUOR-SR_000 5768397 | No objections |
| PX1142 | 2012-07-18 | July 18, 2012 Delinquent LTDD Report | FLUOR-SR_00057801 75 | FLUOR-SR_000 5780175 | No objections |
| PX1143 | 2012-10-05 | October 5, 2012 Staff Initiative Brief Slides | FLUOR-SR_00057898 76 | FLUOR-SR_000 5789909 | No objections |
| PX1144 | 2013-04-18 | April 18, 2013 Email from Scott Dillard to Michael Ramirez | FLUOR-SR_00057904 66 | FLUOR-SR_000 5790468 | 802 |
| PX1145 | 2013-02-17 | 2/17/2013 Email from Michael Ramirez to David Erp | Fluor-SR_00057913 98 | Fluor-SR_000579 1401 | 802 |
| PX1146 | 2013-02-10 | February 10, 2013 Email from Minka Hill to Jarrold Reeves | FLUOR-SR_00058365 44 | FLUOR-SR_000 5836544 | No objections |
| PX1147 | 2012-08-02 | August 2, 2012 Email from Travis Loustaunau to Tony Montalvo | FLUOR-SR_00058372 45 | FLUOR-SR_000 5837247 | 802 (no courtesy copy provided, based on bates number) |
| PX1148 | 2012-12-31 | December 31, 2012 Email from Tony Montalvo to Bryant Warren | Fluor-SR_00058375 86 | Fluor-SR_000583 7586 | 401/402; 403 |
| PX1149 | 2012-11-16 | November 16, 2012 Email from Ed Nukic to Michael Ramirez | FLUOR-SR_00058377 14 | FLUOR-SR_000 5837721 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1150 | 2012-03-19 | March 19, 2012 10% Inventory Waiver Summary Spreadsheet | FLUOR-SR_0005846097 | | No objections |
| PX1151 | 2012-06-01 | June 1, 2010 Memorandum for the Record for Spann | FLUOR-SR_0005846100 | FLUOR-SR_0005846100 | No objections |
| PX1152 | 2012-06-01 | June 1, 2010 Memorandum for Record for Spann | FLUOR-SR_0005846101 | FLUOR-SR_0005846101 | No objections |
| PX1153 | 2013-02-04 | February 4, 2013 Staff Update Brief Slides | Fluor-SR_0005860815 | Fluor-SR_0005860842 | No objections |
| PX1154 | 2013-02-11 | February 11, 2013 Management Assessment CAP Memorandum by Jarrold Reeves | FLUOR-SR_0005892104 | FLUOR-SR_0005892105 | No objections |
| PX1155 | 2010-10-20 | October 20, 2010 Email from Andrew Rutledge to Bill Newhouse | FLUOR-SR_0005895533 | FLUOR-SR_0005895535 | 802 |
| PX1156 | 2010-10-21 | October 21, 2010 Email from James Gray to Andrew Rutledge and others | FLUOR-SR_0005895948 | FLUOR-SR_0005895952 | 802 |
| PX1157 | 2011-04-15 | April 15, 2011 Corporate AFEB Fluor Self-Assessment | FLUOR-SR_0005899808 | FLUOR-SR_0005899818 | No objections |
| PX1158 | 2011-08-16 | August 16, 2011 Corporate AFEB Slides | FLUOR-SR_0005899819 | | No objections |
| PX1159 | 2011-07-28 | July 28, 2011 Letter from Karen Jack to Celeste Hobart (DCMA) | FLUOR-SR_0005899820 | FLUOR-SR_0005899821 | No objections |
| PX1160 | 2011-02-25 | February 25, 2011 Email from Norm Powell to Tony Montalvo | FLUOR-SR_0005948775 | FLUOR-SR_0005948776 | No objections |
| PX1161 | 2010-10-16 | October 16, 2010 Draft Internal Audit Report No. 10-122 | FLUOR-SR_0005964715 | FLUOR-SR_0005964728 | No objections |
| PX1162 | 2011-07-03 | July 3, 2011 Email from Tony Montalvo to Ed Nukic and Josh Waggy | FLUOR-SR_0005971149 | FLUOR-SR_0005971152 | No objections |
| PX1163 | 2011-06-28 | June 28, 2011 Email from Ed Nukic to Tony Montalvo | FLUOR-SR_0005971168 | FLUOR-SR_0005971169 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1164 | 2014-11-25 | November 25, 2014 Contractor Performance Assessment Report | FLUOR-SR_00060230 84 | FLUOR-SR_000 6023088 | 401/402; 403; 802 |
| PX1165 | 2010-04-12 | April 12, 2010 Service Request | FLUOR-SR_00061012 13 | FLUOR-SR_000 6101215 | No objections |
| PX1166 | 2010-11-19 | November 19, 2010 Service Request | FLUOR-SR_00061099 25 | FLUOR-SR_000 6109931 | No objections |
| PX1167 | 2011-04-12 | April 12, 2011 Service Request | FLUOR-SR_00061195 45 | FLUOR-SR_000 6119548 | No objections |
| PX1168 | 2010-02-16 | February 16, 2010 LOGCAP IV- TO5 Labor Invoice | FLUOR-SR_00061623 70 | FLUOR-SR_000 6162985 | No objections |
| PX1169 | 2015-05-21 | May 21, 2015 LOGCAP IV - TO5 12 Month Extension Proposal, Project Summary Spreadsheet | FLUOR-SR_00061839 77 | | No objections |
| PX1170 | 2012-03-30 | March 30, 2012 Fee Justification Summary Spreadsheet | FLUOR-SR_00061850 15 | | No objections |
| PX1171 | 2013-03-25 | March 25, 2013 Afghanistan North Requirements Matrix | FLUOR-SR_00061855 85 | FLUOR-SR_000 6185585 | No objections |
| PX1172 | 2012-03-29 | March 29, 2012 LOGCAP IV -TO5 Option Year 2 Cost Proposal Spreadsheet | FLUOR-SR_00061888 74 | | No objections |
| PX1173 | 2015-05-12 | May 12, 2015 LOGCAP IV - TO5 12 Month Extension, Basis of Estimate | FLUOR-SR_00061896 11 | FLUOR-SR_000 6189623 | No objections |
| PX1174 | 2014-04-08 | April 4, 2014 LOGCAP IV - TO5 Option Year 4 Proposal, Project Summary Spreadsheet | FLUOR-SR_00062340 37 | | No objections |
| PX1175 | 2014-07-01 | July 1, 2014 LOGCAP IV - TO5 Option Year 4 Proposal, Project Summary Spreadsheet | FLUOR-SR_00062450 27 | | No objections |
| PX1176 | 2011-07-22 | July 22, 2011 LOGCAP IV - TO5, Change Proposal Mapping Legend | FLUOR-SR_00062577 37 | | No objections |
| PX1177 | 2011-08-07 | August 7, 2011 DCMA PMSAAnalysis In-Brief Slides for Joyce | FLUOR-SR_00062868 38 | FLUOR-SR_000 6286843 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1178 | 2010-11-16 | October 16, 2010 PMSA Site Specific Analysis for Bagram | FLUOR-SR_0006287224 | FLUOR-SR_000 6287231 | No objections |
| PX1179 | 2014-09-30 | September 30, 2014 Prop. Control Summary | FLUOR-SR_0006288211 | FLUOR-SR_000 6288239 | No objections |
| PX1180 | 2015-09-15 | September 15, 2015 PMSA Report | FLUOR-SR_0006288243 | FLUOR-SR_000 6288268 | No objections |
| PX1181 | 2010-11-04 | November 4, 2010 Project Procedures Manual Excerpt | FLUOR-SR_0006293063 | FLUOR-SR_000 6293063 | 106; 901 (Fluor agrees to withdraw its 901 objection if Relators produce a clean version); 403 |
| PX1182 | 2015-03-02 | March 2, 2015 Management/Self-Assessment Report No.M-15-014-LC4-QAG | FLUOR-SR_0006300306 | FLUOR-SR_000 6300313 | No objections |
| PX1183 | 2011-08-16 | August 16, 2011 BRMFSummary | FLUOR-SR_0006533334 | FLUOR-SR_000 6533347 | 401/402; 403 |
| PX1184 | 2017-12-19 | December 19, 2017 Contractor Performance Assessment Report | FLUOR-SR_0006534450 | FLUOR-SR_000 6534454 | 401/402; 403; 802 |
| PX1185 | 2019-06-16 | June 16, 2019 Contractor Performance Assessment Report | FLUOR-SR_0006534455 | FLUOR-SR_000 6534458 | 401/402; 403; 802 |
| PX1186 | 2018-08-01 | August 1, 2018 Contractor Performance Assessment Report | FLUOR-SR_0006534459 | FLUOR-SR_000 6534462 | 401/402; 403; 802 |
| PX1187 | 2019-06-16 | June 16, 2019 Contractor Performance Assessment Report | FLUOR-SR_0006534482 | FLUOR-SR_000 6534490 | 401/402; 403; 802 |
| PX1188 | 2018-10-18 | October 18, 2018 Contractor Performance Assessment Report | FLUOR-SR_0006534491 | FLUOR-SR_000 6534500 | 401/402; 403; 802 |
| PX1189 | 2015-12-03 | December 3, 2015 Contractor Performance Assessment Report | FLUOR-SR_0006534506 | FLUOR-SR_000 6534511 | 401/402; 403; 802 |

110

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1190 | 2011-09-02 | September 2, 2011 Email from Tony Montalvo to Greg Montgomery | FLUOR-SR_0006534803 | FLUOR-SR_0006534804 | 401/402 |
| PX1191 | 2019-07-12 | July 12, 2019 Contractor Performance Assessment Report | FLUOR-SR_0006538081 | FLUOR-SR_0006538089 | 401/402; 403; 802 |
| PX1192 | 2010-06-22 | June 22, 2010 PERSTAT Summary Report | FLUOR-SR_0006646681 | FLUOR-SR_0006647015 | No objections |
| PX1193 | 1/1/2011 - 6/30/2011 | Fluor Award Fee Evaluation Board slides with backup data, for performance period January 1, 2011 to June 30, 2011 | FLUOR-SR_0006711489 | FLUOR-SR_0006711707 | No objections |
| PX1194 | 2010-08-31 | August 31, 2010 Email from Rick Reuter to George Rabb and Helen Tirone | FLUOR-SR_0006736689 | FLUOR-SR_0006736690 | 403; 802 |
| PX1195 | 2010-05-28 | May 28, 2010 Email from Kassandra Combs to George Rabb | FLUOR-SR_0006736726 | FLUOR-SR_0006736729 | 802 |
| PX1196 | 2010-12-16 | December 16, 2010 Email from Bill Newhouse to Daniel Megason | FLUOR-SR_0006736946 | FLUOR-SR_0006736946 | 401/402; 403 |
| PX1197 | 2010-12-16 | December 16, 2010 Risk Register | | | 401/402; 403 |
| PX1198 | 2011-02-09 | February 9, 2011 Email from Julia Blandin to Kassandra Combs | FLUOR-SR_0006737226 | FLUOR-SR_0006737227 | No objections |
| PX1199 | 2012-02-22 | February 22, 2012 from Cliff Corbell to Tony Montalvo | FLUOR-SR_0006737391 | Fluor-SR_0006737392 | 401/402 |
| PX1200 | 2011-03-25 | March 25, 2011 Risk Register | | | 106; 401/402 |
| PX1201 | 2009-07-07 | July 7, 2009 Order for Supply Services | FLUOR-SR_0006737792 | FLUOR-SR_0006738011 | No objections |
| PX1202 | 2012-02-11 | February 11, 2012 Fluor International Assignment Provisions | FLUOR-SR_0006738024 | FLUOR-SR_0006738033 | No objections |
| PX1203 | 2011-09-19 | September 19, 2011 Staff Update Briefing Slides | FLUOR-SR_0006741552 | FLUOR-SR_0006741579 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1204 | 2013-08-06 | August 6, 2013 Email from Cory Archibald to Todd Volk | FLUOR-SR_0006747618 | FLUOR-SR_0006747620 | 403 |
| PX1205 | 2011-07-08 | July 8, 2011 Email from Ed Nukic to "Afghan Property" | FLUOR-SR_0006748103 | FLUOR-SR_0006748104 | 403 |
| PX1206 | 2011-08-14 | August 14, 2011 Email from Scott Dillard to John Guy and others | FLUOR-SR_0006748955 | FLUOR-SR_0006748958 | 802 |
| PX1207 | 2016-10-25 | October 25, 2016 Email from Gregg Gross to Warren McManus | Fluor-SR_0006756987 | Fluor-SR_0006756988 | No objections |
| PX1208 | 2017-02-08 | February 8, 2017 Email from Juan Jones to Gregg Gross | Fluor-SR_0006757105 | Fluor-SR_0006757107 | 802 |
| PX1209 | 2016-10-14 | October 14, 2016 Email from Gregg Gross to Dzevad Hodzic | Fluor-SR_0006757163 | Fluor-SR_0006757163 | No objections |
| PX1210 | 2016-02-18 | February 18, 2016 Email from Michael Ramirez to Gregg Gross | Fluor-SR_0006757304 | Fluor-SR_0006757306 | No objections |
| PX1211 | 2009-12-06 | December 6, 2009 Email from Joseph Mcknight to Jaeson Cambo | FLUOR-SR_0006757697 | FLUOR-SR_0006757698 | No objections |
| PX1212 | 2011-04-08 | April 8, 2011 Email from Scott Roesler to Jeffrey DeYoung | FLUOR-SR_0006757872 | FLUOR-SR_0006757872 | 802 |
| PX1213 | 2016-07-01 | July 1, 2016 Fluor International Assigment Provisons | FLUOR-SR_0006758035 | FLUOR-SR_0006758043 | No objections |
| PX1214 | 2012-10-29 | October 29, 2012 Functional Assessment Report for Bagram CJOA | FLUOR-SR_0006765424 | FLUOR-SR_0006765431 | No objections |
| PX1215 | 2011-09-02 | September 2, 2011 Functional Assesssment Report for Bagram | FLUOR-SR_0006770422 | FLUOR-SR_0006770431 | No objections |
| PX1216 | 2010-10-21 | October 21, 2010 Corrective Action Memorandum for Shank | FLUOR-SR_0006782467 | FLUOR-SR_0006782483 | 802 |
| PX1217 | 2014-05-06 | May 6, 2014 Follow-Up Negative Adjustment Review | FLUOR-SR_0006805008 | FLUOR-SR_0006805017 | 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1218 | 2011-06-22 | June 20 to 22, 2011 Email from Minka McNamara to Tony Montalvo and others | FLUOR-SR_0006813489 | FLUOR-SR_0006813491 | 802 |
| PX1219 | 2011-04-11 | April 11, 2011 Email from Tony Montalvo to Rick Reuter | FLUOR-SR_0006815770 | FLUOR-SR_0006815773 | 106 |
| PX1220 | 2012-10-06 | October 6, 2012 Internal Audit Report for Marmal | FLUOR-SR_0006828778 | FLUOR-SR_0006828794 | 106 |
| PX1221 | 2012-06-21 | June 21, 2012 Email from Clarence Thomas to David Payne | FLUOR-SR_0006835348 | FLUOR-SR_0006835349 | 403 |
| PX1222 | 2012-03-09 | March 9, 2012 Email from David Payne to Charles Foster | FLUOR-SR_0006835720 | FLUOR-SR_0006835721 | 403 |
| PX1223 | 2012-07-19 | July 19, 2012 Email from David Payne to Alma Leighton | FLUOR-SR_0006835732 | FLUOR-SR_0006835735 | 403; 802 |
| PX1224 | 2012-12-26 | December 26, 2012 Email from David Payne to Robert Fiorille | FLUOR-SR_0006836458 | FLUOR-SR_0006836460 | No objections |
| PX1225 | 2013-02-07 | February 7, 2013 Email from David Payne to Bryan Wilson | FLUOR-SR_0006836691 | FLUOR-SR_0006836691 | 802 |
| PX1226 | 2013-02-08 | February 8, 2013 Draft Susan Salierno Security Statement | FLUOR-SR_0006836692 | FLUOR-SR_0006836693 | 802 |
| PX1227 | 2013-02-08 | February 8, 2013 Email from David Payne to Bryan Wilson | FLUOR-SR_0006836694 | FLUOR-SR_0006836695 | No objections |
| PX1228 | 2012-11-07 | November 7, 2012 Request for Relief of Responsibility | FLUOR-SR_0006836696 | FLUOR-SR_0006836710 | 802 |
| PX1229 | 2013-02-11 | February 11, 2013 Email from David Payne to Bryan K. Wilson | FLUOR-SR_0006836803 | FLUOR-SR_0006836805 | 802 |
| PX1230 | 2013-02-25 | February 25, 2013 Email from David Payne to Admir Berberovic | FLUOR-SR_0006836858 | FLUOR-SR_0006836859 | 802 |
| PX1231 | 2014-02-25 | February 25, 2014 Contractor Performance Assessment Report | FLUOR-SR_0006839034 | FLUOR-SR_0006839037 | 401/402; 403; 802 |

113

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1232 | 2011-05-15 | May 15, 2011 Email from Jeff Uribe to Judith Hiatt-Rabb and George Rabb | Fluor-SR_00068391 91 | Fluor-SR_000683 9192 | No objections |
| PX1233 | 2012-09-28 | September 28, 2012 Email from Susan Salierno to Matt Rogers and Michael Ramirez | FLUOR-SR_00068395 18 | FLUOR-SR_000 6839518 | No objections |
| PX1234 | 2012-06-28 | June 28, 2012 Email from Steve Rash to Otis Ramsey | FLUOR-SR_00068415 94 | FLUOR-SR_000 6841596 | 802 |
| PX1235 | 2011-09-21 | September 21, 2011 Email from Samuel Floyd to Timothy Jones | FLUOR-SR_00068448 73 | FLUOR-SR_000 6844876 | 802 |
| PX1236 | 2012-05-13 | May 13, 2012 Email from Matt Rogers to Jarrold Reeves | Fluor-SR_00068459 59 | Fluor-SR_000684 5960 | 802 |
| PX1237 | 2012-08-20 | August 20, 2012 Email from David Erp and Susan Salierno | FLUOR-SR_00068461 53 | FLUOR-SR_000 6846153 | 802 |
| PX1238 | 2012-10-19 | October 19, 2012 Email from Minka Hill to Clarence Thomas | FLUOR-SR_00068462 13 | FLUOR-SR_000 6846213 | 403 |
| PX1239 | 2014-01-12 | January 12, 2014 Email from Nicholas Heckman to Jarrold Reeves | FLUOR-SR_00068464 43 | FLUOR-SR_000 6846444 | 403 |
| PX1240 | 2010-09-14 | September 14, 2010 Email from Rick Reuter to Dee Lee | FLUOR-SR_00068467 15 | FLUOR-SR_000 6846717 | No objections |
| PX1241 | 2011-03-07 | March 7, 2011 Email from Rick Reuter to George Rabb | FLUOR-SR_00068467 28 | FLUOR-SR_000 6846729 | 802 |
| PX1242 | 2012-01-24 | January 24, 2012 Email from Tony Montalvo to Rick Reuter | FLUOR-SR_00068467 70 | FLUOR-SR_000 6846773 | No objections |
| PX1243 | 2010-11-03 | November 3, 2010 Email from Rick Reuter to Rick Reuter | FLUOR-SR_00068468 16 | FLUOR-SR_000 6846817 | No objections |
| PX1244 | 2010-10-21 | October 21, 2010 Email from Bill Newhouse to Rick Reuter | FLUOR-SR_00068468 18 | FLUOR-SR_000 6846820 | No objections |
| PX1245 | 2010-06-25 | June 25, 2010 Email exchange between Judith Hiatt-Rabb and Helen Tirone and Others | FLUOR-SR_00068509 09 | FLUOR-SR_000 6850915 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|-------------------------|-------------|-----------|-----------|
| PX1246 | 2011-12-01 | December 1, 2011 Email from Norm McCollum to Falk Schoner | FLUOR-SR_0006850936 | FLUOR-SR_0006850937 | 106 |
| PX1247 | 2010-12-30 | December 30, 2010 PERSTAT Summary Report | FLUOR-SR_0006850957 | FLUOR-SR_0006851132 | No objections |
| PX1248 | 2013-02-02 | February 2, 2013 Email from Jarrold Reeves to Shawn Schexnayder (DCMA) | FLUOR-SR_0006851703 | FLUOR-SR_0006851703 | 403; 802 |
| PX1249 | 2013-02-02 | February 2, 2013 Letter from Shawn Schexnayder (DCMA) to Jarrold Reeves | FLUOR-SR_0006851704 | FLUOR-SR_0006851708 | 403; 802 |
| PX1250 | 2013-12-02 | June 7, 2013 Email from Rickey Mackey to Almonte Smith | FLUOR-SR_0006852257 | FLUOR-SR_0006852261 | 802 |
| PX1251 | 2013-05-03 | May 3, 2013 Email from Tony Montalvo to Rita Wells and others | FLUOR-SR_0006855737 | FLUOR-SR_0006855737 | No objections |
| PX1252 | 2013-05-03 | May 3, 2013 DCMA PMSAOut-Brief Notes | FLUOR-SR_0006855738 | FLUOR-SR_0006855741 | 802 |
| PX1253 | 2014-06-09 | June 9, 2014 Email from Rita Wells to Steve Rash | FLUOR-SR_0006855753 | FLUOR-SR_0006855753 | No objections |
| PX1254 | 2012-04-22 | April 22, 2012 Email from Dee Lee to Rita Wells | FLUOR-SR_0006855911 | FLUOR-SR_0006855915 | 802 |
| PX1255 | 2012-04-22 | April 22, 2012 DCAACorporate AFEB Presentation | FLUOR-SR_0006855916 | FLUOR-SR_0006855936 | No objections |
| PX1256 | 2010-01-07 | January 1, 2010 Email from Rick Reuter to Bill Newhouse | FLUOR-SR_0006859587 | FLUOR-SR_0006859589 | No objections |
| PX1257 | 2009-12-16 | December 16, 2009 Email from Andrew Rutledge to Adela Mehmedbegovic and others | FLUOR-SR_0006860096 | FLUOR-SR_0006860098 | No objections |
| PX1258 | 2011-01-31 | January 31, 2011 Email from Kassandra Combs to Dee Lee | FLUOR-SR_0006863456 | FLUOR-SR_0006863456 | No objections |
| PX1259 | 2012-07-07 | July 7, 2012 Email from George Rabb to Rick Reuter | FLUOR-SR_0006863835 | FLUOR-SR_0006863836 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1260 | 2011-01-05 | January 5, 2011 Email from Julia Blandin to Kassandra Combs | FLUOR-SR_00068639 54 | FLUOR-SR_000 6863954 | No objections |
| PX1261 | 2010-09-22 | September 22, 2010 Email from Rick Reuter to Leighton Cook | FLUOR-SR_00068714 67 | FLUOR-SR_000 6871468 | 802 |
| PX1262 | 2010-09-02 | September 2, 2010 Letter from Michael Ramirez to Major Hansen (DCMA) | FLUOR-SR_00068714 69 | FLUOR-SR_000 6871469 | No objections |
| PX1263 | 2015-11-10 | November 10, 2015 Email from Minka McNamara to Bradley Hamm | FLUOR-SR_00068798 82 | FLUOR-SR_000 6879882 | 403 |
| PX1264 | 2010-11-07 | November 7, 2010 Email from John Nevitt to Mark Nelson | FLUOR-SR_00068823 44 | FLUOR-SR_000 6882346 | 802 |
| PX1265 | 2011-01-02 | January 2, 2011 Email from Ed Nukic to "Afghan Property" | FLUOR-SR_00068862 34 | FLUOR-SR_000 6886236 | 802 |
| PX1266 | 2011-01-02 | January 2, 2011 Spreadsheet of Assets and Locations | FLUOR-SR_00068862 37 | FLUOR-SR_000 6886237 | No objections |
| PX1267 | 2010-11-14 | November 14, 2010 Email from John Nevitt to Mark Bishop | FLUOR-SR_00068899 77 | FLUOR-SR_000 6889978 | No objections |
| PX1268 | 2017-03-02 | March 2, 2017 Email from Gregg Gross to Juan Jones | FLUOR-SR_00069161 16 | FLUOR-SR_000 6916124 | 802 |
| PX1269 | 2017-02-05 | February 5, 2017 Email from Juan Jones to Gregg Gross | FLUOR-SR_00069179 17 | FLUOR-SR_000 691799 | 802 |
| PX1270 | 2011-11-07 | November 7, 2011 Email from Kassandra Combs to Scott Heuszel | Fluor-SR_00069229 51 | Fluor-SR_000692 2951 | No objections |
| PX1271 | 2011-11-07 | November 7, 2011 Draft "Fluor Adjustment to USG Offer - Task Order 5 Option Year 1" | Fluor-SR_00069229 52 | Fluor-SR_000692 2962 | No objections |
| PX1272 | 2011-09-17 | September 17, 2011 Email from Scott Roesler to Jim Gill | Fluor-SR_00069344 34 | Fluor-SR_000693 4445 | No objections |
| PX1273 | 2012-04-07 | April 7, 2012 Memorandum for the Record by Wendel Wilson | FLUOR-SR_00069665 92 | FLUOR-SR_000 6966592 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1274 | 2012-10-15 | October 15, 2012 "Fact Sheet" | FLUOR-SR_00069686 72 | FLUOR-SR_000 6968675 | 403 |
| PX1275 | 2013-06-01 | June 1, 2013 Email from Juan Jones to Tony Montalvo | FLUOR-SR_00069735 47 | FLUOR-SR_000 6973547 | No objections |
| PX1276 | 2012-02-11 | February 11, 2012 Fluor International Assignment Provisons | FLUOR-SR_00069798 09 | FLUOR-SR_000 6979818 | No objections |
| PX1277 | 2010-12-10 | December 10, 2010 Email from Kassandra Combs to Thomas Bradish | Fluor-SR_00070063 54 | Fluor-SR_000700 6354 | No objections |
| PX1278 | 2010-12-13 | December 13, 2010 Bagram PMSA Corrective Action Execution Plan | Fluor-SR_00070063 55 | Fluor-SR_000700 6364 | No objections |
| PX1279 | 2011-06-21 | June 21, 2011 Email from Almir Alicehajic to Tony Montalvo | FLUOR-SR_00070126 02 | FLUOR-SR_000 7012602 | 403 |
| PX1280 | 2011-06-21 | June 21, 2011 Inventory Cycle Count Accuracy Spreadsheet | FLUOR-SR_00070126 03 | FLUOR-SR_000 7012603 | 403 |
| PX1281 | 2011-06-19 | June 19, 2011 Email from Tony Montalvo to Todd Volk | FLUOR-SR_00070130 66 | FLUOR-SR_000 7013067 | No objections |
| PX1282 | 2011-08-04 | August 4, 2011 Email from Ed Nukic to Tony Montalvo | FLUOR-SR_00070150 18 | FLUOR-SR_000 7015019 | No objections |
| PX1283 | 2010-10-28 | October 28, 2010 Email from Minevere McNamara to Michael Taylor and others | FLUOR-SR_00070191 59 | FLUOR-SR_000 7019159 | No objections |
| PX1284 | 2010-10-28 | October 28, 2010 Property Materials Assessment Slides for Shank | FLUOR-SR_00070191 60 | FLUOR-SR_000 7019176 | No objections |
| PX1285 | 2010-10-28 | October 28, 2010 Functional Assessment Checklist for Shank | FLUOR-SR_00070191 77 | FLUOR-SR_000 7019198 | 403; 802 |
| PX1286 | 2011-03-04 | March 4, 2011 GPIC Meeting Notes | FLUOR-SR_00070194 64 | FLUOR-SR_000 7019465 | No objections |
| PX1287 | 2011-01-13 | January 13, 2011 Email from Bill Newhouse to Adrian Stockton | FLUOR-SR_00070194 93 | FLUOR-SR_000 7019496 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1288 | 2010-04-30 | April 30, 2010 Transaction by User Report for Anne Matthews | FLUOR-SR_00070194 97 | FLUOR-SR_000 7019497 | 401/402 |
| PX1289 | 2010-11-08 | November 8, 2010 Email from Franco Livigni to David Floyd and others | FLUOR-SR_00070196 11 | FLUOR-SR_000 7019611 | No objections |
| PX1290 | 2010-11-07 | 11/7/2010 Shank PMSA Due Outs | FLUOR-SR_00070196 12 | FLUOR-SR_000 7019613 | No objections |
| PX1291 | 2012-01-26 | January 26, 2012 Corporate Performance Evaluation Board Briefing Sldies | FLUOR-SR_00070401 50 | FLUOR-SR_000 7040220 | No objections |
| PX1292 | 2014-05-04 | May 4, 2014 Email from Michael Ramirez to Scott Dillard | FLUOR-SR_00070411 32 | FLUOR-SR_000 7041133 | 403; 802 |
| PX1293 | 2011-01-28 | January 28, 2011 GPIC Meeting Notes | FLUOR-SR_00070485 80 | FLUOR-SR_000 7048581 | No objections |
| PX1294 | 2012-09-04 | September 4, 2012 Email from Andrew Rutledge to Steve Rash | FLUOR-SR_00070496 56 | FLUOR-SR_000 7049659 | 802 |
| PX1295 | 2012-03-07 | March 7, 2012 Email from Steve Rash to Frank Raimondis | FLUOR-SR_00070516 88 | FLUOR-SR_000 7051689 | 802 |
| PX1296 | 2013-10-09 | October 9, 2013 Email from Steve Rash to Tony Montalvo | FLUOR-SR_00070568 37 | FLUOR-SR_000 7056838 | 802 |
| PX1297 | 2013-10-09 | October 9, 2013 Draft Modification to Fluor Practice 620 490 0133 | FLUOR-SR_00070568 39 | FLUOR-SR_000 7056841 | 401/402; 403; 802; 1002 |
| PX1298 | 2012-02-07 | February 7, 2012 Email from William Gardner to Jarrold Reeves | FLUOR-SR_00070617 32 | FLUOR-SR_000706 1732 | No objections |
| PX1299 | 2012-02-06 | February 6, 2012 Memo for Record by Alan Banks re: "Transition of Materials." | FLUOR-SR_00070617 33 | FLUOR-SR_000 7061734 | 802 |
| PX1300 | 2012-06-12 | June 12, 2012 Email from Stephen Hoke to Michael Ramirez | FLUOR-SR_00070678 05 | FLUOR-SR_000 7067806 | 802 |
| PX1301 | 2012-10-11 | October 11, 2012 Email from Matt Rogers to Justin Jones | FLUOR-SR_00070682 07 | FLUOR-SR_000 7068207 | No objections |

118

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|-------------------------|-------------|-----------|-----------|
| PX1302 | 2012-10-11 | October 11, 2012 Draft Inventory Cleanup CAP | FLUOR-SR_0007068208 | FLUOR-SR_0007068209 | 802 |
| PX1303 | 2010-11-16 | November 16, 2010 Email from Bill Newhouse to Rick Reuter | FLUOR-SR_0007072016 | FLUOR-SR_0007072016 | No objections |
| PX1304 | 2010-11-16 | November 16, 2010 Photo Slide Deck | FLUOR-SR_0007072017 | FLUOR-SR_0007072024 | 403; 802 |
| PX1305 | 2010-09-24 | September 24, 2010 "Functional Assessment Checklist" for Fenty | FLUOR-SR_0007072025 | FLUOR-SR_0007072048 | No objections |
| PX1306 | 2010-11-02 | November 2, 2010 Email from Bill Newhouse to Rick Reuter | FLUOR-SR_0007072526 | FLUOR-SR_0007072527 | 802 |
| PX1307 | 2010-11-02 | November 2, 2010 Materials and Property Assessment Slide Deck for Salerno | FLUOR-SR_0007072528 | FLUOR-SR_0007072541 | No objections |
| PX1308 | 2013-09-03 | September 3, 2013 Email from Charles Hazzard to Rick Reuter | FLUOR-SR_0007073593 | FLUOR-SR_0007073594 | 401/402; 403 |
| PX1309 | 2013-01-07 | January 7, 2013 Email from Rick Reuter to Joseph Poniatowski | FLUOR-SR_0007073842 | FLUOR-SR_0007073844 | 401/402; 403; 802 |
| PX1310 | 2012-04-10 | April 10, 2012 Email from James O'Coogle to Ron Riley | FLUOR-SR_0007078264 | FLUOR-SR_0007078273 | 802 |
| PX1311 | 2011-08-22 | August 22, 2011 Email from Paul Jacobsen to Ivica Nakovski and others | FLUOR-SR_0007079542 | FLUOR-SR_0007079543 | 802 |
| PX1312 | 2013-01-05 | January 5, 2013 Email from Steve Whitcomb to Joseph Poniatowski | FLUOR-SR_0007080518 | FLUOR-SR_0007080522 | No objections |
| PX1313 | 2013-01-05 | January 5, 2013 Draft TO5 Definitization Cost Agreement Spreadsheet | FLUOR-SR_0007080523 | | No objections |
| PX1314 | 2015-11-17 | November 17, 2015 Email from Jeff DeYoung to Ron Riley Performance Assessment Report | FLUOR-SR_0007087274 | FLUOR-SR_0007087274 | 401/402; 403; 802 |
| PX1315 | 2015-11-17 | 11/17/2015 Draft Fluor Responses to Contractor | FLUOR-SR_0007087275 | Fluor-SR_0007087282 | 401/402; 403; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1316 | 2010-12-27 | December 27, 2010 Email from Scott Roesler to Michael Ramirez | FLUOR-SR_00070913 33 | FLUOR-SR_000 7091333 | No objections |
| PX1317 | 2010-12-27 | December 27, 2010 Materials BOE Assumption & Planning Spreadsheet | FLUOR-SR_00070913 34 | | No objections |
| PX1318 | 2010-08-02 | August 2, 2010 Email from Ivica Nakovski to Scott Roesler | FLUOR-SR_00070916 73 | FLUOR-SR_000 7091673 | No objections |
| PX1319 | 2010-08-02 | August 2, 2010 Slides titled "Project Management - Focus on Continuous Improvement" | FLUOR-SR_00070916 74 | FLUOR-SR_000 7091675 | No objections |
| PX1320 | 2010-12-16 | December 16, 2010 Email from Scott Roesler to Jeff DeYoung and Julia Blandin | FLUOR-SR_00070919 56 | FLUOR-SR_000 7091958 | 106 |
| PX1321 | 2011-12-12 | December 12, 2012 Email from Andrew Rutledge to Kathy Young, "MM Ops", and others | FLUOR-SR_00070941 39 | FLUOR-SR_000 7094150 | No objections |
| PX1322 | 2012-05-01 | May 1, 2012 Email from Andrew Rutledge to Douglas Bellah | FLUOR-SR_00070946 25 | FLUOR-SR_000 7094625 | No objections |
| PX1323 | 2012-08-09 | August 9, 2012 Email from Andrew Rutledge to Rick Hack | FLUOR-SR_00070956 10 | FLUOR-SR_000 7095611 | 106; 401/402; 403 |
| PX1324 | 2015-02-06 | February 6, 2015 Email from Charles Shepherd forwarding September 2011 email exchange | FLUOR-SR_00071016 54 | FLUOR-SR_000 7101658 | 403; 802; 901 |
| PX1325 | 2013-02-12 | February 12, 2012 Memorandum by Bryan K. Wilson | FLUOR-SR_00071289 94 | FLUOR-SR_000 7129004 | 403; 802 |
| PX1326 | 2014-05-20 | May 7, 2014 Email from Tony Montalvo to Rita Wells | FLUOR-SR_00071303 48 | FLUOR-SR_000 7130350 | 403; 701/704; 802 |
| PX1327 | 2011-07-07 | July 7, 2011 Email from Bryan Wilson to Jonathon Cooper and Dan Collins | FLUOR-SR_00071341 35 | FLUOR-SR_000 7134135 | No objections |
| PX1328 | 2011-05-26 | May 26, 2011 Fluor Security Incident Report | FLUOR-SR_00071341 36 | FLUOR-SR_000 7134138 | 802 |
| PX1329 | 2011-05-20 | May 20, 2011 Joint Provost Marshall's Office Memorandum | FLUOR-SR_00071341 39 | FLUOR-SR_000 7134139 | 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1330 | 2013-06-12 | June 12, 2013 Email from Dave Methot to Justin Jones and Jeff Nix | FLUOR-SR_0007273607 | FLUOR-SR_0007273610 | No objections |
| PX1331 | 2014-01-15 | January 15, 2014 Email from Bryan Wilson to David Payne and Robert Fiorille | FLUOR-SR_0007384805 | FLUOR-SR_0007384805 | No objections |
| PX1332 | 2014-01-15 | January 15, 2014 Marmal LTDD DRMO Storeroom Spreadsheet | FLUOR-SR_0007384806 | | No objections |
| PX1333 | 2014-01-30 | January 30, 2014 Material Management Bulletin MMB-0015 | FLUOR-SR_0007393586 | FLUOR-SR_0007393591 | No objections |
| PX1334 | 2014-05-23 | May 23, 2014 Email from David Payne to Tray Perry | FLUOR-SR_0007420076 | FLUOR-SR_0007420077 | 403; 802 |
| PX1335 | 2014-05-23 | May 23, 2014 Marmal Photo | FLUOR-SR_0007420085 | FLUOR-SR_0007420085 | No objections |
| PX1336 | 2012-08-03 | August 3, 2012 Email from David Payne to Bryan Wilson | FLUOR-SR_0007534276 | FLUOR-SR_0007534278 | No objections |
| PX1337 | 2012-03-12 | March 12, 2012 email from David Payne to Bryan Wilson | FLUOR-SR_0007549981 | FLUOR-SR_0007549981 | 802 |
| PX1338 | 2011-10-31 | October 31, 2011 Aaron Younkins Security Statement | FLUOR-SR_0007616377 | FLUOR-SR_0007616378 | 403; 802 |
| PX1339 | 2013-01-02 | January 2, 2013 Email from David Payne to Charles Foster | FLUOR-SR_0007646201 | FLUOR-SR_0007646203 | 403; 802 |
| PX1340 | 2013-02-11 | February 11, 2013 Email from David Payne to Bryan Wilson | FLUOR-SR_0007667423 | FLUOR-SR_0007667426 | 401/402; 802 |
| PX1341 | 2013-02-11 | February 11, 2013 Inventory Summary Report Signature Page | FLUOR-SR_0007667427 | FLUOR-SR_0007667427 | 106 |
| PX1342 | 2013-02-16 | February 16, 2013 Email from Bryan Wilson to David Payne | FLUOR-SR_0007668634 | FLUOR-SR_0007668634 | No objections |
| PX1343 | 2012-12-24 | December 24, 2012 Bagram LTDD Site Report | FLUOR-SR_0007668635 | FLUOR-SR_0007668644 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1344 | 2012-12-24 | December 24, 2012 Bagram LTDD Site Report | FLUOR-SR_0007668645 | FLUOR-SR_0007668694 | No objections |
| PX1345 | 2012-12-24 | December 24, 2012 Bagram LTDD Site Report | FLUOR-SR_0007668695 | FLUOR-SR_0007668744 | No objections |
| PX1346 | 2013-06-19 | June 19, 2013 Pre-PMSAReport for Bagram | FLUOR-SR_0007745065 | FLUOR-SR_0007745092 | No objections |
| PX1347 | 2009-07-30 | July 30, 2009 Email from Andrew Rutledge to Site Managers & Property Materials Managers | FLUOR-SR_0007846094 | FLUOR-SR_0007846097 | 802 |
| PX1348 | 2010-10-22 | October 22, 2010 Email from Jeff Uribe to Rick Reuter | FLUOR-SR_0007867222 | FLUOR-SR_0007867223 | No objections |
| PX1349 | 2011-01-18 | January 18, 2011 Email from Bill Newhouse to James Gray and Kassandra Combs | Fluor-SR_0007868886 | Fluor-SR_0007868887 | No objections |
| PX1350 | 2011-01-18 | January 18, 2011 "December PSR" | FLUOR-SR_0007868888 | FLUOR-SR_0007868888 | No objections |
| PX1351 | 2012-08-11 | August 11, 2012 Email from Holly Ripper to Paul Hisley (DCAA) | Fluor-SR_0007870787 | Fluor-SR_0007870413 | 802 |
| PX1352 | 2012-07-13 | July 13, 2012 Email from Jeff DeYoung to Kassandra Combs | FLUOR-SR_0007871325 | FLUOR-SR_0007871326 | No objections |
| PX1353 | 2012-07-13 | July 13, 2012 Travel Loss and Labor Productivity Factor Development Worksheet | FLUOR-SR_0007871397 | | No objections |
| PX1354 | 2010-06-02 | June 2, 2010 email from Bob Hawkins to Kassandra Combs | FLUOR-SR_0007873994 | FLUOR-SR_0007873996 | No objections |
| PX1355 | 2010-07-01 | July 7, 2010 email from Kassandra Combs to Cliff Corbell | FLUOR-SR_0007874017 | FLUOR-SR_0007874020 | 802 |
| PX1356 | 2010-04-09 | April 9, 2010 Draft Fluor Estimate Execution Plan | FLUOR-SR_0007874967 | FLUOR-SR_0007874971 | 106 |
| PX1357 | 2010-05-04 | May 4, 2010 Email from Kassandra Combs to Bob Hawkins | FLUOR-SR_0007876917 | FLUOR-SR_0007876918 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1358 | 2010-06-09 | June 9, 2010 Email from Kassandra Combs to Cliff Corbell | FLUOR-SR_0007877929 | FLUOR-SR_0007877934 | No objections |
| PX1359 | 2010-10-06 | October 6, 2010 Email from Michael D'Arcangelo to Julia Blandin and others | FLUOR-SR_0007877941 | FLUOR-SR_007877943 | 802 |
| PX1360 | 2012-07-14 | July 14, 2012 Email from Dan Kyser to Kassandra Combs and others | FLUOR-SR_0007878572 | FLUOR-SR_0007878574 | No objections |
| PX1361 | 2010-11-02 | November 2, 2010 FGG Org Chart | FLUOR-SR_0007884867 | FLUOR-SR_0007884867 | No objections |
| PX1362 | 2017-01-31 | January 31, 2017 Email from Tony Montalvo to Michael D'Arcangelo and others | FLUOR-SR_0007996536 | FLUOR-SR_0007996537 | No objections |
| PX1363 | 2016-12-01 | December 1, 2016 Final Internal Audit Report No. 16-038 | FLUOR-SR_0007996538 | FLUOR-SR_0007996546 | No objections |
| PX1364 | 2014-02-27 | February 27, 2014 Email from Warren McManus to Jeffrey Nix and others | FLUOR-SR_0008046897 | FLUOR-SR_0008046898 | No objections |
| PX1365 | 2014-02-27 | February 27, 2014 LTDD Database Spreadsheet | FLUOR-SR_0008046900 | | No objections |
| PX1366 | 2013-10-12 | October 12, 2013 email from John Guy to Minka McNamara | FLUOR-SR_0008159387 | FLUOR-SR_0008159393 | 802 |
| PX1367 | 2012-02-07 | February 7, 2012 Email from Gunnard Tahtinen to Paul Gentry | Fluor-SR_0008210786 | Fluor-SR_0008210787 | No objections |
| PX1368 | 2012-04-05 | April 5, 2012 Email from Falk Schoner to Gunnard Tahtinen and others | FLUOR-SR_0008222191 | FLUOR-SR_0008222191 | No objections |
| PX1369 | 2015-11-13 | November 13, 2015 Contractor Performance Assessment Report | FLUOR-SR_0008227588 | FLUOR-SR_0008227592 | 401/402; 403; 802 |
| PX1370 | 2015-08-16 | August 16, 2015 Email from James Zell to Falk Schoner | FLUOR-SR_0008368122 | FLUOR-SR_0008368122 | No objections |
| PX1371 | 2017-02-24 | February 24, 2017 Email from Gregg Gross to Stephen Hoke | Fluor-SR_0008434994 | Fluor-SR_0008434998 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1372 | 2017-05-28 | May 28, 2017 email from Juan Jones to Gregg Gross | Fluor-SR_0008438552 | Fluor-SR_0008438557 | 403; 802 |
| PX1373 | 2015-10-30 | October 30, 2015 Email from Gregg Gross to Tony Montalvo | Fluor-SR_0008454324 | Fluor-SR_0008454325 | No objections |
| PX1374 | 2016-04-22 | April 22, 2016 Email from Gregg Gross to Tony Montalvo | FLUOR-SR_0008461596 | FLUOR-SR_0008461598 | 401/402 |
| PX1375 | 2016-03-05 | FGG Material Management Discipline Audit no.GG-16-AU-004 | FLUOR-SR_0008461599 | FLUOR-SR_0008461619 | 401/402 |
| PX1376 | 2010-09-04 | September 4, 2010 Email from Selma Fuljacan to Aisuluu Jumasheva and others | FLUOR-SR_0008696372 | FLUOR-SR_0008696375 | No objections |
| PX1377 | 2010-02-17 | February 17, 2010 Email from Eric Negron to Kassandra Combs and Preston Howard | Fluor-SR_0008703179 | Fluor-SR_0008703179 | No objections |
| PX1378 | 2011-02-28 | February 28, 2011 Transition EAC Proposal, Cost Summary by Calendar Year Spreadsheet | FLUOR-SR_0008703181 | | No objections |
| PX1379 | 2011-02-17 | February 17, 2011 Bagram Transition and Transition Management & Administration Basis of Estimate Proposal | FLUOR-SR_0008703182 | FLUOR-SR_0008703210 | No objections |
| PX1380 | 2012-02-13 | February 13, 2012 Email from Scott Roesler to Scott Nelson and Tuskahoma Thompson | FLUOR-SR_0008705132 | FLUOR-SR_0008705132 | No objections |
| PX1381 | 2012-01-27 | January 27, 2012 BOE Assumptions & Planning Spreadsheet for Traffic | FLUOR-SR_0008714053 | | No objections |
| PX1382 | 2012-01-27 | January 27, 2012 BOE Assumptions & Planning Spreadsheet for Automation | | | No objections |
| PX1383 | 2012-01-27 | January 27, 2012 BOE Assumptions & Planning Spreadsheet for IT DDM | FLUOR-SR_0008714054 | | No objections |
| PX1384 | 2012-01-27 | January 27, 2012 BOE Assumptions & Planning Spreadsheet for IT Infrastructure | FLUOR-SR_0008714061 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1385 | 2013-05-02 | May 2, 2013 Email from Karen Jack to Jody Niebruegge (DCAA) | FLUOR-SR_0008817700 | FLUOR-SR_0008817701 | No objections |
| PX1386 | 2013-04-29 | April 29, 2013 TO5 Option Year 3 Proposal Submission, Cover Letter from Karen Jack to Gregg Johnson (DCAA) | FLUOR-SR_0008817702 | FLUOR-SR_0008817702 | No objections |
| PX1387 | 2013-04-29 | April 29, 2013 TO5 Option Year 3 Proposal Submission, Basis of Estimate | FLUOR-SR_0008817703 | FLUOR-SR_0008817718 | No objections |
| PX1388 | 2013-04-29 | April 29, 2013 TO5 Option Year 3 Proposal Submission, Record of Weighted Guidlines Application | FLUOR-SR_0008817719 | FLUOR-SR_0008817719 | No objections |
| PX1389 | 2013-05-28 | May 28, 2013 email from Chad Hanson to Karen Jack | FLUOR-SR_0008874584 | FLUOR-SR_0008874585 | No objections |
| PX1390 | 2013-04-25 | April 25, 2013 TO 005 Option Year 3, Proposal Spreadsheet | FLUOR-SR_0008874586 | | No objections |
| PX1391 | 2013-05-28 | May 28, 2013 TO 5 Option Year 3 Estimate Files, Overall Project Summary Spreadsheet | FLUOR-SR_0008874588 | | No objections |
| PX1392 | 2013-06-17 | June 17, 2013 Revised TO 5 Option Year 3 Estimate Files, Service Matrix Template | FLUOR-SR_0008897643 | | No objections |
| PX1393 | 2012-02-24 | February 24, 2012 email from Michael Brooks to Suad Zigic and others | FLUOR-SR_0009105759 | FLUOR-SR_0009105761 | No objections |
| PX1394 | 2012-02-24 | February 24, 2012 Work Order Reservations Spreadsheet | FLUOR-SR_0009105762 | | No objections |
| PX1395 | 2012-04-07 | April 7, 2012 Email from Michael Brooks to David Erp, cc'ing Juan Jones and Rashid Koonce | FLUOR-SR_0009115277 | FLUOR-SR_0009115278 | No objections |
| PX1396 | 2012-05-02 | May 2, 2012 Email from Heike Morales to Juan Jones, Quintan Brown and others | FLUOR-SR_0009122166 | FLUOR-SR_0009122167 | 802 |
| PX1397 | 2013-02-15 | February 15, 2013 Email from Juan Jones to Claus Keys | FLUOR-SR_0009148025 | FLUOR-SR_0009148027 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1398 | 2012-10-21 | October 21, 2012 MMG Internal Policy Memorandum: IPM-0005 | FLUOR-SR_00091480 28 | FLUOR-SR_000 9148032 | No objections |
| PX1399 | 2013-02-11 | February 11, 2013 Corrective Action Plan for Management Assessment No.M-13-036-LC4-QAF | FLUOR-SR_00091480 48 | FLUOR-SR_000 9148049 | No objections |
| PX1400 | 2013-01-01 | January 1, 2013 Management/Self-Assessment No. M-13-036-LC4-QAF | FLUOR-SR_00091480 50 | FLUOR-SR_000 9148064 | No objections |
| PX1401 | 2011-09-01 | September 1, 2011 Email from Mark Cotharn to Ayanna Cassanova | FLUOR-SR_00091746 56 | FLUOR-SR_000 9174664 | No objections |
| PX1402 | 2013-06-06 | June 6, 2013 LTDDs Over$50K PowerPoint Presentation | FLUOR-SR_00092520 44 | FLUOR-SR_000 9252050 | 802; 901[9] |
| PX1403 | 2014-06-23 | June 23, 2014 Contractor Performance Assessment Report | FLUOR-SR_00092842 79 | FLUOR-SR_000 9284281 | 401/402, 403, 802 |
| PX1404 | 2013-05-28 | May 28, 2013 Email from Tony Montalvo to Jarrold Reeves and others | FLUOR-SR_00093626 06 | FLUOR-SR_000 9362614 | No objections |
| PX1405 | 2013-02-19 | February 19, 2013 Draft Inventory Adjustments and LTDD Slide Deck | FLUOR-SR_00093626 08 | FLUOR-SR_000 9362614 | No objections |
| PX1406 | 2013-07-12 | July 12, 2013 email from Charles Hazzard to John Loomis | FLUOR-SR_00093637 08 | FLUOR-SR_000 9363709 | No objections |
| PX1407 | 2010-06-21 | June 21, 2010 Internal Assessment Slides for COP McClain | FLUOR-SR_00093637 10 | FLUOR-SR_000 9363725 | No objections |
| PX1408 | 2010-06-21 | June 21, 2010 Internal Assessment Slides for Shank | FLUOR-SR_00093637 26 | FLUOR-SR_000 9363777 | No objections |
| PX1409 | 2010-04-21 | April 21, 2010 Memorandum from Andrew Rutledge to David Gunter | FLUOR-SR_00093637 78 | FLUOR-SR_000 9363798 | 401/403 |
| PX1410 | 2010-11-04 | November 4, 2010 Project Execution Plan Excerpt | FLUOR-SR_00093972 95 | FLUOR-SR_000 9397295 | 106 |

[9] Fluor agrees to withdraw this objection if provided with an uncorrupted copy of the exhibit.

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1411 | 2010-04-24 | April 24, 2010 Calendar Invite from Scott Roesler to Alexander Czernecki, Andrew Rutledge and others | Fluor-SR_00094238 86 | Fluor-SR_000942 3887 | 802 |
| PX1412 | 2010-04-24 | April 24, 2010 FAA Negative Comment Spreadsheet | FLUOR-SR_00094238 87 | | 802; 901 |
| PX1413 | 2011-04-09 | April 9, 2011 email from Tim Begnaud to Josh Waggy | FLUOR-SR_00094766 00 | FLUOR-SR_000 9476601 | 802 |
| PX1414 | 2011-04-09 | April 9, 2011 Asset Probe Spreadsheet | FLUOR-SR_00094766 02 | | 403; 901 |
| PX1415 | 2011-04-09 | April 9, 2011 DCAA Statement | FLUOR-SR_00094766 03 | FLUOR-SR_000 9476606 | 401/402; 802 |
| PX1416 | 2011-04-09 | April 9, 2011 Asset Probe Spreadsheet | FLUOR-SR_00094766 07 | | 403; 901 |
| PX1417 | 2011-05-31 | May 31, 2011 Email from Jeffrey DeYoung to Tony Montalvo | FLUOR-SR_00094949 94 | FLUOR-SR_000 9494996 | No objections |
| PX1418 | 2011-05-31 | May 31, 2011 Performance Evaluation Board Comments Spreadsheet for TF Currahee | FLUOR-SR_00094949 98 | | 802 |
| PX1419 | 2011-05-31 | May 31, 2011 Performance Evaluation Board Comment Spreadsheet for TF Kabul | FLUOR-SR_00094950 05 | | 802 |
| PX1420 | 2011-06-20 | June 20, 2011 Email from Ed Nukic to Tony Montalvo | FLUOR-SR_00094998 29 | FLUOR-SR_000 9499830 | 802 |
| PX1421 | 2011-06-28 | June 28, 2011 Email from Ed Nukic to Almir Alicehajic and others | FLUOR-SR_00095004 11 | FLUOR-SR_000 9500412 | No objections |
| PX1422 | 2011-07-01 | July 1, 2011 Email from Danny Rude to Almir Alicehajic and others | FLUOR-SR_00095041 70 | FLUOR-SR_000 9504179 | 401/402; 802 |
| PX1423 | 2011-06-27 | June 27, 2011 Email from Jim Boyle to Almir Alicehajic | FLUOR-SR_00095041 80 | FLUOR-SR_000 9504181 | No objections |
| PX1424 | 2011-07-01 | July 1, 2011 Maximo Screenshot | FLUOR-SR_00095041 82 | FLUOR-SR_000 9504182 | 401/402 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1425 | 2014-01-06 | January 6, 2014 Email from Rita Wells to Tony Montalvo and Steve Rash | FLUOR-SR_00095150 22 | FLUOR-SR_000 9515038; FLUOR-SR_000 9515055 | 403 |
| PX1426 | 2014-01-06 | January 6, 2014 Background Paper on Inventory Adjustments | FLUOR-SR_00095150 23 | FLUOR-SR_000 9515038 | 403 |
| PX1427 | 2013-12-03 | December 3, 2013 AO Roll-up Summary - Types of Adjustments | FLUOR-SR_00001789 64 | FLUOR-SR_000 0178964 | No objections |
| PX1428 | 2013-04-01 | April 1, 2013 CAP - Top 50 Dollar Value "Loss" Items | FLUOR-SR_00001789 67 | FLUOR-SR_000 0178968 | No objections |
| PX1429 | 2013-04-01 | April 1, 2013 Top 50 Dollar Value "Gain" Items | FLUOR-SR_00001789 72 | FLUOR-SR_000 0178973 | No objections |
| PX1430 | 2011-11-09 | November 9, 2011 Letter from Mack Dandridge (DCMA) to Ed Nukic | FLUOR-SR_00095577 96 | FLUOR-SR_000 9557799 | No objections |
| PX1431 | 2010-11-27 | November 27, 2010 Email from Chris Hartnett to Michael Taylor, Mark Nelson, Franco Livigni, and others | FLUOR-SR_00095590 95 | FLUOR-SR_000 9559095 | No objections |
| PX1432 | 11/27/210 | November 27, 2010 Improvement Action Plan for Sharana | FLUOR-SR_00095590 96 | FLUOR-SR_000 9559103 | No objections |
| PX1433 | 2010-10-30 | October 30, 2010 Functional Assessment Checklist for Sharana | FLUOR-SR_00095591 04 | FLUOR-SR_000 9559131 | No objections |
| PX1434 | 2010-11-27 | November 27, 2010 Internal Audit Slides for Sharana | FLUOR-SR_00095591 32 | FLUOR-SR_000 9559152 | No objections |
| PX1435 | 2011-11-07 | November 7, 2011 Email from Joe Poniatowski to Gregory Johnson (DCMA), Brian Knutson (DCMA) and others | FLUOR-SR_00096186 33 | FLUOR-SR_000 9618633 | No objections |
| PX1436 | 2011-11-07 | November 7, 2011 LCIV TO5Option Year 1, Fluor Adjustment to USG Offer | FLUOR-SR_00096186 34 | FLUOR-SR_000 9618642 | No objections |
| PX1437 | 2011-11-07 | November 7, 2011 LCIV TO5Option Year 1, Fluor | FLUOR-SR_00096186 43 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | Adjustment to USG Offer Spreadsheet | | | |
| PX1438 | 2012-05-18 | May 18, 2012 Email from Scott Heuszel to Joe Poniatowski | FLUOR-SR_00096238 78 | FLUOR-SR_000 9623880 | 802 |
| PX1439 | 2011-08-12 | August 12, 2011 Email from Kassandra Combs to George Rabb | FLUOR-SR_00096573 88 | FLUOR-SR_000 9657388 | No objections |
| PX1440 | 2011-04-13 | April 13, 2011 Email from Judith Hiatt-Rabb to George Rabb | FLUOR-SR_00096657 95 | FLUOR-SR_000 9665805 | No objections |
| PX1441 | 2012-04-18 | April 18, 2012 Contractor Performance Assessment Report | FLUOR-SR_00097211 94 | FLUOR-SR_000 9721195 | 401/402, 403, 802 |
| PX1442 | 2013-12-02 | December 2, 2013 Email from Michael Ramirez to Jarrold Reeves | FLUOR-SR_00097544 19 | FLUOR-SR_000 9754420 | 802 |
| PX1443 | 2013-05-03 | May 3, 2013 Memorandum from Jarrold Reeves to RDC Managers and Theater Material Staff | FLUOR-SR_00097544 21 | FLUOR-SR_000 9754423 | No objections |
| PX1444 | 2014-04-26 | April 26, 2014 Email from Jarrold Reeves to Jeffrey Nix | FLUOR-SR_00097611 13 | FLUOR-SR_000 9761114 | No objections |
| PX1445 | 2014-04-25 | April 25, 2014 Draft FGG Compliance Report for Bagram | FLUOR-SR_00097611 15 | FLUOR-SR_000 9761119 | 401/402; 403; 1002 |
| PX1446 | 2013-12-31 | December 31, 2013 Email from Scott Dillard to Michael Ramirez | FLUOR-SR_00097612 12 | FLUOR-SR_000 9761217 | 802 |
| PX1447 | 2014-04-25 | April 25, 2014 Email from Scott Dillard to Michael Ramirez | FLUOR-SR_00097618 23 | FLUOR-SR_000 9761827 | 802 |
| PX1448 | 2013-07-16 | July 16, 2013 Project Compliance Review, Final Report | FLUOR-SR_00097618 45 | FLUOR-SR_000 9761861 | 401/402 |
| PX1449 | 2014-04-08 | April 8, 2014 Email from Michael Ramirez to John Loomis | FLUOR-SR_00097658 44 | FLUOR-SR_000 9765844 | No objections |
| PX1450 | 2014-04-08 | April 8, 2014 Draft FGG Compliance Report for Phoenix | FLUOR-SR_00097658 45 | FLUOR-SR_000 9765854 | 401/402; 403; 802; 1002 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1451 | 2014-04-08 | April 8, 2014 Draft FGG Compliance Report for Shank | FLUOR-SR_00097658 55 | FLUOR-SR_000 9765863 | 401/402; 403; 802; 1002 |
| PX1452 | 2012-09-19 | September 19, 2012 Email from Rickey Mackey to Steve Rash | FLUOR-SR_00098212 91 | FLUOR-SR_000 9821293 | 403; 802 |
| PX1453 | 2012-02-06 | February 6, 2012 Email from Steve Rash to Maria McNamara (DCMA) and Josh Gannon (DCMA) | FLUOR-SR_00098337 86 | FLUOR-SR_000983 3786 | No objections |
| PX1454 | 2012-02-04 | February 2, 2012 Letter from Tony Montalvo to Maria McNamara (DCMA) | FLUOR-SR_00098337 87 | FLUOR-SR_000 9833789 | No objections |
| PX1455 | 2012-07-18 | July 18, 2012 Email from Andrew Rutledge to Tony Montalvo | FLUOR-SR_00098420 95 | FLUOR-SR_000 9842096 | 403; 801 |
| PX1456 | 2013-09-25 | September 25, 2013 Email from Maria McNamara (DCMA) to Steve Rash | FLUOR-SR_00098617 26 | FLUOR-SR_000 9861727 | 802 |
| PX1457 | 2012-07-06 | July 6, 2012 Email from Stephen Hoke to Pete Moldonado | FLUOR-SR_00099316 24 | FLUOR-SR_000 9931625 | 403; 802 |
| PX1458 | 2012-10-04 | October 4, 2012 Email from Matt Rogers to Jarrold Reeves and Scott Dillard | FLUOR-SR_00099375 49 | FLUOR-SR_000 9937549 | 403; 802 |
| PX1459 | 2012-09-14 | September 14, 2012 FGG Project Compliance Assessment Report No.05-GOVP-2012-3-006 | FLUOR-SR_00099375 50 | FLUOR-SR_000 9937560 | No objections |
| PX1460 | 2012-10-03 | October 3, 2012 FGG Project Compliance Assessment Report No. 05-GOVP-2012-3-007 | FLUOR-SR_00099375 61 | FLUOR-SR_000 9937567 | No objections |
| PX1461 | 2012-10-20 | October 20, 2012 Email from Scott Dillard to Clarence Thomas | FLUOR-SR_00099379 44 | FLUOR-SR_000 9937947 | 403; 802 |
| PX1462 | 2012-05-18 | May 18, 2012 Nonconformance Report No. C-12-364-LT5 | FLUOR-SR_00099964 41 | FLUOR-SR_000 9996442 | No objections |
| PX1463 | 2012-05-18 | May 18, 2012 Quality Surveillance Report No. C-12-236-LT5 | FLUOR-SR_00099964 43 | FLUOR-SR_000 9996445 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1464 | 2012-10-25 | October 25, 2012 email from Juan Jones to Scott Dillard and others | FLUOR-SR_00100098 76 | FLUOR-SR_001 0009878 | No objections |
| PX1465 | 2012-10-24 | October 24, 2012 Functional Assessment Report for Fenty | FLUOR-SR_00100098 79 | FLUOR-SR_001 0009887 | No objections |
| PX1466 | 2012-10-19 | October 19, 2012 Draft Improvement Action Plan for Fenty | FLUOR-SR_00100098 88 | FLUOR-SR_001 0009889 | 401/402; 403; 802; 1002 |
| PX1467 | 2011-05-17 | May 17, 2011 Email from Cliff Corbell to Fitim Konjuvca and Ardian Terpuni | FLUOR-SR_00101278 92 | FLUOR-SR_001 0127893 | No objections |
| PX1468 | 2011-05-17 | May 17, 2011 TO-5 Option Year 1 RFP Master Cost Template | FLUOR-SR_00101278 94 | | No objections |
| PX1469 | 2011-05-17 | May 17, 2011 TO-5 Option Year 1 Executive Summary | FLUOR-SR_00101278 97 | FLUOR-SR_001 0127922 | 401/402; 403; 1002 |
| PX1470 | 2015-02-25 | February 25, 2015 Contractor Performance Assessment Report | FLUOR-SR_00102477 00 | FLUOR-SR_001 0247703 | 401/402, 403, 802 |
| PX1471 | September 2012 | September 2012 Supplement to Fluor's Code of Business Conduct and Ethics | FLUOR-SR_00102849 49 | FLUOR-SR_001 0284954 | No objections |
| PX1472 | 2012-01-28 | January 28, 2012 Email from Scott Roesler to Kevin Crown and others | FLUOR-SR_00102955 23 | FLUOR-SR_001 0295524 | No objections |
| PX1473 | 2012-01-28 | January 28, 2012 Slides, "Summary and General Assumptions" | FLUOR-SR_00102955 25 | FLUOR-SR_001 0295526 | No objections |
| PX1474 | 2012-01-28 | January 28, 2012 Spreadsheet, BOE Justifications | FLUOR-SR_00102955 27 | | No objections |
| PX1475 | 2010-12-26 | December 26, 2010 Email from Scott Roesler to James Radosta | FLUOR-SR_00102982 25 | FLUOR-SR_001 0298225 | No objections |
| PX1476 | 2010-12-26 | December 26, 2010 BOE Assumption & Planning Spreadsheet | FLUOR-SR_00102982 32 | | No objections |
| PX1477 | 2010-07-04 | July 4, 2010 Email from Tuskahoma Thompson to Julia Blandin | FLUOR-SR_00102993 59 | FLUOR-SR_001 0299362 | 403 |

131

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1478 | 2010-10-23 | October 23, 2010 Email from Scott Roesler to Alexander Czernecki | FLUOR-SR_0010302100 | FLUOR-SR_0010302113 | No objections |
| PX1479 | 2010-10-23 | October 23, 2010 BOE Assumption & Planning Spreadsheet | FLUOR-SR_0010302113 | | No objections |
| PX1480 | 2011-01-20 | January 20, 2011 Email from Josh Waggy to Scott Roesler | FLUOR-SR_0010302901 | FLUOR-SR_0010302903 | 403 |
| PX1481 | 2010-07-16 | July 16, 2010 Email from Scott Roesler to Ivica Nakovski and Julia Blandin | FLUOR-SR_0010303894 | | 106; 403 |
| PX1482 | 2010-07-16 | July 16, 2010 Draft AFEB Slides | FLUOR-SR_0010303895 | FLUOR-SR_0010303924 | No objections |
| PX1483 | 2010-07-16 | July 16, 2010 AFEB Data Spreadsheet | FLUOR-SR_0010303930 | | No objections |
| PX1484 | 2010-04-25 | April 25, 2010 Email from Scott Roesler to Nathan Jensen | FLUOR-SR_0010305698 | FLUOR-SR_0010305700 | No objections |
| PX1485 | 2012-02-03 | February 3, 2012 Email from Alisher Nizamov to Kathy O'Neal | FLUOR-SR_0010309269 | FLUOR-SR_0010309271 | 106 |
| PX1486 | 2010-10-04 | October 4, 2010 Email Mark Heath to Scott Roesler | FLUOR-SR_0010309457 | FLUOR-SR_0010309457 | 106 |
| PX1487 | 2010-10-25 | October 25, 2010 Email from Scott Roesler to Roger Ferguson | FLUOR-SR_0010311477 | FLUOR-SR_0010311478 | No objections |
| PX1488 | 2010-10-25 | October 25, 2010 BOE Assumption & Planning Spreadsheet | FLUOR-SR_0010311494 | | No objections |
| PX1489 | 2010-10-24 | October 24, 2010 Email from Scott Roesler to Alexander Czernecki and Jeff Wilkinson | FLUOR-SR_0010313323 | FLUOR-SR_0010313324 | No objections |
| PX1490 | 2010-11-26 | November 26, 2010 Email from Scott Roesler to Ellen Montemayor | FLUOR-SR_0010319801 | FLUOR-SR_0010319802 | No objections |
| PX1491 | 2010-11-26 | November 26, 2010 BOE Assumption & Planning Spreadsheet | FLUOR-SR_0010319804 | | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1492 | 2010-10-19 | October 19, 2010 Meeting Invite from Scott Roesler | FLUOR-SR_0010325183 | FLUOR-SR_001 0325183 | No objections |
| PX1493 | 2013-12-13 | December 13, 2013 Email from Preston Howard to Scott Roesler | FLUOR-SR_0010328123 | FLUOR-SR_001 0328124 | 401/402; 403 |
| PX1494 | 2013-12-13 | December 13, 2013 Draft FY14 Operating Plan | FLUOR-SR_0010328136 | FLUOR-SR_001 0328138 | 401/402; 403 |
| PX1495 | 2013-12-22 | December 22, 2013 Email from Mersad Koca to Scott Roesler and others | FLUOR-SR_0010346006 | FLUOR-SR_001 0346006 | No objections |
| PX1496 | 2013-11-08 | Adnan Ostrakovic Timesheet for the Period November 2 to November 8, 2013 | FLUOR-SR_0010346008 | FLUOR-SR_001 0346008 | No objections |
| PX1497 | 2012-06-13 | June 13, 2012 Email from Andrew Rutlege to Almir Alicehajic | FLUOR-SR_0010369260 | FLUOR-SR_001 0369261 | No objections |
| PX1498 | 2012-05-09 | May 9, 2012 Email from Steve Rash to Andrew Rutledge | FLUOR-SR_0010375151 | FLUOR-SR_001 0375152 | 802 |
| PX1499 | 2013-03-29 | March 29, 2013 Email from Andrew Rutledge to Jim Luchsinger | FLUOR-SR_0010379799 | FLUOR-SR_001 0379801 | 802 |
| PX1500 | 2013-08-30 | August 30, 2013 Email from Andrew Rutledge to Kathy Canaan | FLUOR-SR_0012192482 | FLUOR-SR_001 2192484 | 403; 701/704; 802 |
| PX1501 | 2013-06-19 | June 19, 2013 Email from Andrew Rutledge to Kathy Canaan | FLUOR-SR_0010380446 | FLUOR-SR_001 0380448 | No objections |
| PX1502 | 2014-03-05 | March 5, 2014 Email from Andrew Rutledge forwarding a Memorandum by Rickey Mackey | FLUOR-SR_0010385536 | FLUOR-SR_001 0385543 | 802 |
| PX1503 | 2010-11-02 | 11/2/2010 Request for a Modified Metric Report | FLUOR-SR_0010400502 | FLUOR-SR_001 0400502 | No objections |
| PX1504 | 2011-03-28 | March 28, 2011 email from Jeff DeYoung to James Coogle, Omari Fennell and others | FLUOR-SR_0010411824 | FLUOR-SR_001 0411825 | 802 |
| PX1505 | 2011-03-28 | March 28, 2011 Fluor Peformance Evaluation Board Slides for Kabul | FLUOR-SR_0010411826 | FLUOR-SR_001 0411841 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1506 | 2011-03-28 | March 28, 2011 DCMAPerformance Evaluation Board Slides for Kabul | FLUOR-SR_0010411857 | FLUOR-SR_0010411893 | No objections |
| PX1507 | 2011-08-13 | August 13, 2011 Email from Charles Shepherd to Ron Riley | FLUOR-SR_0010415093 | FLUOR-SR_0010415095 | No objections |
| PX1508 | 2013-03-15 | March 15, 2013 Email from Juan Jones to Michael Ramirez | FLUOR-SR_0010456219 | FLUOR-SR_0010456220 | No objections |
| PX1509 | 2013-01-05 | January 5, 2013 Email from Almonte Smith to Michael Ramirez | FLUOR-SR_0010465922 | FLUOR-SR_0010465924 | 401/402; 403; 802 |
| PX1510 | 2013-02-18 | February 18, 2013 Calendar Invite from Justin Jones to Almonte Smith and others | FLUOR-SR_0010468038 | FLUOR-SR_0010468038 | No objections |
| PX1511 | 2013-02-17 | February 17, 2013 Draft Compliance Review No. 05-GOVP-2012-3-003 | FLUOR-SR_0010468039 | FLUOR-SR_0010468048 | 401/402; 403; 1002 |
| PX1512 | 2014-01-14 | January 14, 2014 Email from William Snyder to Almonte Smith | FLUOR-SR_0010560198 | FLUOR-SR_0010560198 | 403 |
| PX1513 | 2014-01-14 | January 14, 2014 DRMO Lines Spreadsheet | FLUOR-SR_0010560199 | | No objections |
| PX1514 | 2014-05-28 | May 28, 2014 Email from Juan Jones to Nicholas Heckman | FLUOR-SR_0010675412 | FLUOR-SR_0010675413 | No objections |
| PX1515 | 2014-05-25 | May 25, 2014 Memorandum from Roxie Barnes (DCMA) to Steve Whitcomb | FLUOR-SR_0010675414 | FLUOR-SR_0010675415 | No objections |
| PX1516 | 2014-05-19 | May 19, 2014 PMSA Audit Report for Marmal | FLUOR-SR_0010675416 | FLUOR-SR_0010675422 | No objections |
| PX1517 | 2012-11-10 | November 10, 2012 Email from Jeff Uribe to Chris Batt | FLUOR-SR_0010808574 | FLUOR-SR_0010808574 | No objections |
| PX1518 | 2012-11-08 | November 8, 2012 Letter from Joseph Poniatowski to Gregory Johnson (DCMA) | FLUOR-SR_0010808575 | FLUOR-SR_0010808582 | No objections |
| PX1519 | 2013-02-19 | February 19, 2013 Email from Rita Wells to Tony Montalvo | FLUOR-SR_0010842178 | FLUOR-SR_0010842178 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1520 | 2013-02-19 | February 19, 2013 Inventory Adjustment Tracking Register | FLUOR-SR_0010842179 | | No objections |
| PX1521 | 2013-02-19 | February 19, 2013 Inventory Adjustments and LTDD Slide Deck | FLUOR-SR_0010842180 | FLUOR-SR_0010842185 | No objections |
| PX1522 | 2013-07-19 | June 1, 2013 Email from Juan Jones to Bryan Wilson | FLUOR-SR_0010881470 | FLUOR-SR_0010881490 | 802 |
| PX1523 | 2013-02-10 | February 10, 2013 Email from Nathan Jackson to Bryan Wilson | FLUOR-SR_0010889311 | FLUOR-SR_0010889311 | No objections |
| PX1524 | 2013-02-10 | February 10, 2013 Inventory Adjustment Spreadsheet | FLUOR-SR_0010889312 | | No objections |
| PX1525 | 2013-04-12 | April 12, 2013 Inventory Process Compliance Review Final Report | FLUOR-SR_0011002242 | FLUOR-SR_0011002253 | No objections |
| PX1526 | 2014-03-02 | March 2, 2014 "LTDDs from Transition to Present" Spreadsheet | FLUOR-SR_0011007121 | | No objections |
| PX1527 | 2011-11-03 | November 3, 2011 Case Snapshot FC-11-10-0028 | FLUOR-SR_0011007726 | FLUOR-SR_0011007732 | 802 |
| PX1528 | 2011-10-05 | October 5, 2011 Security Statement by John Guy | FLUOR-SR_0011008400 | FLUOR-SR_0011008403 | 403; 802 |
| PX1529 | 2011-09-29 | September 29, 2011 EEOC Complaint | FLUOR-SR_0011009348 | FLUOR-SR_0011009353 | 401/402; 403; 802 |
| PX1530 | 2011-09-28 | October 28, 2011 Reprimand Record | FLUOR-SR_0011009422 | FLUOR-SR_0011009425 | 401/402; 403; 802 |
| PX1531 | 2015-06-18 | June 18, 2015 Contractor Performance Assessment Report | FLUOR-SR_0011127198 | FLUOR-SR_0011127209 | 401/402, 403, 802 |
| PX1532 | 2014-06-05 | June 5, 2014 Letter from Dave Methot to the Inspector General of the Department of Defense | FLUOR-SR_0011150596 | FLUOR-SR_0011150604 | 403[10] |

---

[10] Only as to the sentence "Fluor made presentations . . . for information" at FLUOR-SR_0011150603.

135

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1533 | 2014-06-16 | June 16, 2014 Email from Ernest Ridley to Justin Jones | FLUOR-SR_0011199559 | FLUOR-SR_001 1199560 | No objections |
| PX1534 | 2014-03-20 | March 20, 2014 "IAR(Inventory Adjustment) Data Analysis" Report | FLUOR-SR_0011199561 | FLUOR-SR_001 1199566 | No objections |
| PX1535 | 2011-05-18 | May 18, 2011 Email from Tony Montalvo to Jacob Crabb | FLUOR-SR_0011291505 | FLUOR-SR_001 1291506 | 401/402; 403 |
| PX1536 | 2010-12-07 | Fluor Internal Audit Exit Conference Notes | FLUOR-SR_0011291507 | FLUOR-SR_001 1291511 | 802 |
| PX1537 | 2012-08-14 | August 14, 2012 Peformance Work Statement | FLUOR-SR_0011306694 | FLUOR-SR_001 1306698 | No objections |
| PX1538 | 2012-05-03 | May 3, 2013 Contractor Performance Assessment Report | FLUOR-SR_0011310215 | FLUOR-SR_001 1310217 | 401/402, 403, 802 |
| PX1539 | 2012-04-27 | April 27, 2012 Email from Karolyn Stuver to Bruce Stanski, Rick Reuter, and others | FLUOR-SR_0011338831 | FLUOR-SR_001 1338831 | No objections |
| PX1540 | 2010-11-16 | November 16, 2010 Email from Bill Newhouse to Rick Reuter | FLUOR-SR_0011339110 | FLUOR-SR_001 1339111 | 802 |
| PX1541 | 2010-10-22 | October 22, 2010 Functional Assessment Checklist for Bagram | FLUOR-SR_0011339112 | FLUOR-SR_001 1339139 | No objections |
| PX1542 | 2010-11-15 | Novermber 15, 2010 "FGG Quality Management System Analysis...From a DCMA Perspective" Slide Deck | FLUOR-SR_0011340906 | FLUOR-SR_001 1340928 | 802 |
| PX1543 | 2010-09-30 | September 30, 2010 Calendar Invite from Jeff DeYoung to Bill Newhouse, Rick Reuter and others | FLUOR-SR_0011342147 | FLUOR-SR_001 1342148 | No objections |
| PX1544 | 2010-09-01 | September 1, 2010 Memorandum from Derek Urban (DCMA) to Fluor | FLUOR-SR_0011342149 | FLUOR-SR_001 1342149 | No objections |
| PX1545 | 2010-09-01 | September 1, 2010 Memorandum from Juan Morales (DCMA) to James Gray and Michael Taylor | FLUOR-SR_0011342150 | FLUOR-SR_001 1342168 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1546 | 2012-08-18 | August 18, 2012 Email from Rick Reuter to Tony Montalvo | FLUOR-SR_0011342300 | FLUOR-SR_0011342302 | 401/402; 403; 901[11] |
| PX1547 | 2010-05-02 | May 2, 2010 FluorSelf-Assessment for IDIQ AFEB | FLUOR-SR_0011343654 | FLUOR-SR_0011343664 | No objections |
| PX1548 | 2010-05-03 | May 3, 2010 Fluor IDIQ AFEBSlides | FLUOR-SR_0011343666 | FLUOR-SR_0011343698 | No objections |
| PX1549 | 2010-09-23 | September 23, 2010 Email from Rick Reuter to David Vaughn | FLUOR-SR_0011347461 | FLUOR-SR_0011347466 | 802 |
| PX1550 | 2010-10-24 | October 24, 2010 Email from James Gray to Dee Lee and others | FLUOR-SR_0011348414 | FLUOR-SR_0011348416 | 802 |
| PX1551 | 2011-02-21 | February 21, 2011 Email from Rick Reuter to Connie Shelangoski (USG) | FLUOR-SR_0011349068 | FLUOR-SR_0011349068 | No objections |
| PX1552 | 2011-02-23 | February 23, 2011 LOGCAP Day Slides | FLUOR-SR_0011349069 | FLUOR-SR_0011349085 | No objections |
| PX1553 | 2010-07-29 | July 29, 2010 Email from David Gunter to Rick Reuter | FLUOR-SR_0011349483 | FLUOR-SR_0011349487 | 401/402: 403; 802 |
| PX1554 | 2013-10-31 | October 31, 2013 Fluor White Paper | Fluor-SR_0011352941 | Fluor-SR_0011352946 | 401/402: 403 |
| PX1555 | 2013-03-08 | March 8, 2013 Email from Rick Reuter to Dave Methot | Fluor-SR_0011361603 | Fluor-SR_0011361604 | No objections |
| PX1556 | 2007-06-27 | LOGCAP IV Base Contract | FLUOR-SR_0011366725 | FLUOR-SR_0011366804 | No objections |
| PX1557 | 2012-12-20 | 12/20/2012 Email from Dave Methot to DISCLOSURES@DODIG.MIL | Fluor-SR_0011409839 | Fluor-SR_0011409839 | No objections |
| PX1558 | 2012-12-19 | December 19, 2012 Letter from Dave Methot deviations from work order processes | Fluor-SR_0011409840 | Fluor-SR_0011409841 | No objections |

[11] Fluor will withdraw this objection if a corrected copy of the exhibit is produced.

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1559 | 2013-06-04 | June 4, 2013 email from Michael Ramirez to Self, Attaching End of Year Inventory Documents | FLUOR-SR_00114710 99 | FLUOR-SR_001 1471124 | 401/402; 403 |
| PX1560 | 2013-06-11 | June 11, 2013 Email from Justin Jones to Dave Methot | FLUOR-SR_00114729 72 | FLUOR-SR_001 1472975 | 401/402; 403 |
| PX1561 | 2013-04-12 | April 12, 2013 Final Report, LOGCAP IV Inventory Process Compliance Review | FLUOR-SR_00114730 36 | FLUOR-SR_001 1473047 | No objections |
| PX1562 | 2013-06-05 | June 5, 2013 Email from Jeffrey Nix to self, forwarding an email previously sent to Joseph Kurr | FLUOR-SR_00114762 61 | FLUOR-SR_001 1476261 | No objections |
| PX1563 | 2013-03-18 | March 18, 2013 Negative Adjustment Review, Summary of Progress | FLUOR-SR_00114762 62 | FLUOR-SR_001 1476262 | 403; 802 |
| PX1564 | 2013-12-20 | December 20, 2013 Email from David Payne to Tray Perry | FLUOR-SR_00114831 53 | FLUOR-SR_001 1483155 | 106; 403; 802 |
| PX1565 | 2011-01-01 | January 1, 2011 Email from Kassandra Combs to Cliff Corbell | FLUOR-SR_00115082 76 | FLUOR-SR_001 1508277 | No objections |
| PX1566 | 2010-10-20 | October10, 2010 Email from Scott Dillard to Patrick Cagle | FLUOR-SR_00115152 88 | FLUOR-SR_001 1515292 | No objections |
| PX1567 | 2013-03-13 | March 13, 2013 Post Negotiation Memorandum, Modification M060 | FLUOR-SR_00115442 07 | FLUOR-SR_001 1544211 | No objections |
| PX1568 | 2013-08-02 | August 2, 2013 Email from Justin Jones to Holly Ripper | FLUOR-SR_00115764 31 | FLUOR-SR_001 1576435 | 802 |
| PX1569 | 2012-04-24 | April 24, 2012 Letter from Bryant Warren to David Seaton | FLUOR-SR_00115805 85 | FLUOR-SR_001 1580587 | 401/402; 403; 701; 704; 802 |
| PX1570 | 2011-01-03 | January 3, 2011 Email from Andrew Rutledge to Norm Powell | FLUOR-SR_00115973 89 | FLUOR-SR_001 1597389 | No objections |
| PX1571 | 2014-04-14 | April 14, 2014 BOE Executive Summary for Option Year 4 | FLUOR-SR_00116160 79 | FLUOR-SR_001 1616094 | No objections |
| PX1572 | 2012-03-30 | March 30, 2012 BOE Executive Summary for Option Year 2 | FLUOR-SR_00116160 95 | FLUOR-SR_001 1616108 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1573 | 2012-03-06 | March 6, 2012 email from Judith Hiatt-Rabb to Kassandra Combs, Jeff Uribe and Jami McLean | FLUOR-SR_00116206 30 | FLUOR-SR_001 1620630 | No objections |
| PX1574 | 2012-03-13 | March 13, 2012 LOGCAP IVAward Fee Slide Deck | FLUOR-SR_00116206 31 | FLUOR-SR_001 1620639 | No objections |
| PX1575 | 2014-01-08 | January 8, 2014 Email from Michael Ramirez to John Loomis | FLUOR-SR_00116215 03 | FLUOR-SR_001 1621506 | No objections |
| PX1576 | 2014-04-26 | April 26, 2014 Email from Michael Ramirez to Jeffrey Nix | FLUOR-SR_00116215 15 | FLUOR-SR_001 1621516 | No objections |
| PX1577 | 2014-04-21 | April 21, 2014 100% Inventory Validation Report for Marmal | FLUOR-SR_00116215 17 | FLUOR-SR_001 1621525 | 401/402; 403 |
| PX1578 | 2013-03-26 | March 26, 2013 LOGCAP IVBase Contract Modification | FLUOR-SR_00116365 82 | FLUOR-SR_001 1636584 | No objections |
| PX1579 | 2011-05-10 | May 10, 2011 Email from Rick Reuter to George Rabb | FLUOR-SR_00116382 89 | FLUOR-SR_001 1638290 | No objections |
| PX1580 | 2011-05-10 | May 10, 2011 Draft FGG Executive Team Meeting Report | FLUOR-SR_00116382 91 | FLUOR-SR_001 1638349 | 401/402; 802 |
| PX1581 | 2012-04-13 | April 14, 2012 Fluor IDIQ AFEB Self-Assessment | FLUOR-SR_00116389 82 | FLUOR-SR_001 1638991 | No objections |
| PX1582 | 2012-04-12 | April 12, 2012 Fluor IDIQ AFEB Briefing Slides | FLUOR-SR_00116389 92 | FLUOR-SR_001 1639021 | No objections |
| PX1583 | 2010-12-30 | December 30, 2010 Email from Rick Reuter to Eric Best | FLUOR-SR_00116402 08 | FLUOR-SR_001 1640210 | No objections |
| PX1584 | 2010-10-21 | October 21, 2010 email from Norm Powell to Rick Reuter, George Rabb and others | FLUOR-SR_00116412 81 | FLUOR-SR_001 1641282 | 802 |
| PX1585 | 2012-10-19 | October 19, 2012 conference call notification email from Jarrold Reeves to Ernest Ridley, Justin Jones, Matt Rogers, and Tony Montalvo | FLUOR-SR_00116800 16 | FLUOR-SR_001 1680017 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1586 | 2012-10-19 | October 19, 2012 Presentation titled "Inventory Cleanup Corrective Action and Steady State" | FLUOR-SR_00116800 18 | FLUOR-SR_001 1680024 | No objections |
| PX1587 | 2013-02-12 | February 12, 2013 Memorandum from Bryan Wilson regarding "Materials Accounting Discrepancies" | FLUOR-SR_00116992 72 | FLUOR-SR_001 1699282 | No objections |
| PX1588 | 2012-08-13 | July 22, 2012 to August 13, 2012 email exchange between Daniel Dobie and David Payne, copying Juan Jones | FLUOR-SR_00117425 39 | FLUOR-SR_001 1742543 | 401/402; 403 |
| PX1589 | 2012-08-13 | August 13, 2012 Statement by Daniel Dobie (Bagram Materials) | FLUOR-SR_00117425 44 | FLUOR-SR_001 1742545 | 403; 802 |
| PX1590 | 2013-07-10 | July 10, 2013 Email from David Payne to Bryan Wilson, forwarding March 2013 email thread | FLUOR-SR_00117678 92 | FLUOR-SR_001 1767893 | 403; 802 |
| PX1591 | 2011-10-23 | October 23, 2011 Inventory Report for D03 | FLUOR-SR_00117762 17 | FLUOR-SR_001 1776260 | No objections |
| PX1592 | Undated | Excerpt of LOGCAP IV Base Contract including 52.245-1(June 2007 deviation) | Fluor-SR_00118362 92 | Fluor-SR_001183 6391 | 106 |
| PX1593 | Undated | Request for Proposal, LOGCAP IV - Excerpts L and M | FLUOR-SR_00119349 05 | FLUOR-SR_001 1934912 | 106 |
| PX1594 | 2009-02-20 | February 20, 2009 TO5 Performance Work Statement | FLUOR-SR_00119359 18 | FLUOR-SR_001 1935994 | No objections |
| PX1595 | Undated | 2012 End of Year Inventory Roll Up | FLUOR-SR_00119422 06 | FLUOR-SR_001 1942213 | 401/402; 403; 802 |
| PX1596 | 9/8/2012 to 9/10/2012 | September 2012 Email exchange regarding inventory reports, primarily involving Michael Ramirez, Branislav Stanojevic, Justin Jones, and Matt Rogers | FLUOR-SR_00119422 14 | FLUOR-SR_001 1942228 | 802 |
| PX1597 | 2012-09-29 | September 29, 2012 Email from Justin Jones to Juan Jones, Steven Sherwood and others | FLUOR-SR_00119422 29 | FLUOR-SR_001 1942231 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|-------------------------|-------------|-----------|-----------|
| PX1598 | 2012-10-05 | October 5, 2012 Email thread involving Ed Nukic, Matt Rogers, Jarrold Reeves, Rickey Mackey, Michael Ramirez, and Almonte Smith | FLUOR-SR_0011942232 | FLUOR-SR_0011942233 | No objections |
| PX1599 | 2012-10-05 | October 5, 2012 Email from Michael Ramirez to Nermin Imamovic and others | FLUOR-SR_0011942234 | FLUOR-SR_0011942234 | No objections |
| PX1600 | 2012-01-27 | January 27, 2012 Memorandum from Almir Alicehajic to Tony Montalvo copying others, summarizing Purchasing Cost and Item cost variance report | FLUOR-SR_0011942235 | FLUOR-SR_0011942235 | No objections |
| PX1601 | 2014-05-06 | May 6, 2014 Compliance Report, "Follow Up Review of the Process and Procedures of the Material Management Group Negative Adjustment" | FLUOR-SR_0011945677 | FLUOR-SR_0011945686 | 802; 403 |
| PX1602 | 2014-01-22 | January 22, 2014 Email from Charles Shepherd to Fluor compliance officers attaching January 4, 2014 Memorandum regarding 'Status of reports and data in Maximo' | FLUOR-SR_0011947218 | FLUOR-SR_0011947218 | 802 |
| PX1603 | 2014-01-04 | January 4, 2014 Memorandum from Charles Shepherd to Steve Whitcomb regarding 'Status of reports and data in Maximo' | FLUOR-SR_0011947219 | FLUOR-SR_0011947224 | 802; 403 |
| PX1604 | 2016-06-05 | June 5, 2016 Email from Justin Jones to Steve Anderson, copying Preston Howard | FLUOR-SR_0011951320 | FLUOR-SR_0011951321 | No objections |
| PX1605 | 2013-01-30 | January 30, 2013 Fluor Internal Audit Report for Internal Audit 12-125 | FLUOR-SR_0011951335 | FLUOR-SR_0011951343 | 401/402; 403 |
| PX1606 | 2013-09-27 | September 27, 2013 Fluor Internal Audit Report for Internal Audit 13-114 | FLUOR-SR_0011951344 | FLUOR-SR_0011951358 | 401/402; 403 |
| PX1607 | 2013-08-20 | August 20, 2013 Email from Michael Ramirez to Jeffrey Nix and Justin Jones | FLUOR-SR_0011956748 | FLUOR-SR_0011956751 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1608 | 2013-08-26 | August 26, 2013 Email from Justin Jones to Martial Robichaud, copying Jeffrey Nix | FLUOR-SR_0011988861 | FLUOR-SR_0011988869 | 802 |
| PX1609 | 2013-10-21 | October 21, 2013 Email from Justin Jones to Jarrold Reeves, copying Jeffrey Nix | FLUOR-SR_0011999470 | FLUOR-SR_0011999474 | 802 |
| PX1610 | Undated | Option Year #1 RFP Master Cost Template 04.18.Spreadsheet | FLUOR-SR_0012001137 | | No objections |
| PX1611 | 2013-12-06 | December 6, 2013 Email from John Loomis to Michael Ramirez, Warren McManus, Minka McNamara, copying Jarrold Reeves | FLUOR-SR_0012017393 | FLUOR-SR_0012017393 | No objections |
| PX1612 | 2012-11-25 | November 25, 2012 Email from Rick Reuter to Tony Montalvo | FLUOR-SR_0012047750 | FLUOR-SR_0012047751 | No objections |
| PX1613 | 2012-10-31 | October 31, 2012 Incident ReportIR-GK1-02-OCT-12-1726-LostGovernment Property (Inventory Discrepancies)-UNK (Initial-Final). | FLUOR-SR_0012047752 | FLUOR-SR_0012047756 | 802 |
| PX1614 | 2011-04-08 | April 8, 2011 Letter from Tony Montalvo to Richard C. Llagas Regarding Corrective Action Plan (CAP) Training Schedule Slippage | FLUOR-SR_0012061468 | FLUOR-SR_0012061468 | No objections |
| PX1615 | 2013-03-16 | March 16, 2013 DCMAMemorandum for Richard Hack, VP Operations, from Col. John W. Jones regarding 'Level III Corrective Action Request # NAFG-13-0005-BLS-0001-LIII ' | FLUOR-SR_0012177670 | FLUOR-SR_0012177672 | 401; 402; 403 |
| PX1616 | 2013-03-26 | March 26, 2013 Memorandum from Rick Reuter, Fluor VP Afghanistan Operations, to DCMA Commander Col. JohnW. Jones regarding 'Response to March 16, 2013 Memo' | FLUOR-SR_0012177673 | FLUOR-SR_0012177682 | 401; 402; 403 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1617 | 2013-04-21 | April 21, 2013 DCMAMemorandum for Rick Reuter, from Col. John W. Jones regarding 'Rejection of Fluor's Response toNAFG-13-0005-BLS-0001-LIII ' | FLUOR-SR_00121776 83 | FLUOR-SR_001 2177683 | 401/402; 403; 802 |
| PX1618 | 2014-02-15 | February 15, 2014 DCMA Memorandum for Steve Whitcomb regarding 'Closure of Level III Corrective Action Request (CAR):NAFG-13-0005-BLS-0001-LIII ' | FLUOR-SR_00121776 97 | FLUOR-SR_001 2177697 | 401/402; 403; 802 |
| PX1619 | 2013-04-22 | April 22, 2013 Email from Jeffrey Nix to Almonte Smith, copying Justin Jones | FLUOR-SR_00121968 50 | FLUOR-SR_001 2196852 | No objections |
| PX1620 | 2013-04-17 | Negative Adjustment and LTDD Compliance Review Draft Report No. Report No. 05-GOVP-2013-1-006 | FLUOR-SR_00121968 53 | FLUOR-SR_001 2196865 | 401/402; 403 |
| PX1621 | 2012-10-14 | October 14, 2012 Email from Justin Jones to Almonte Smith, forwarding previous email traffic between Matt Rogers, Shane Ramirez, and others regarding 'descope process guidance' | FLUOR-SR_00121973 01 | FLUOR-SR_001 2197312 | No objections |
| PX1622 | 2013-03-20 | March 20, 2013 Email from Steve Rash to Maria McNamara, copying Joshua Gannon, Tony Montalvo, and Ernest Ridley | FLUOR-SR_00122165 59 | FLUOR-SR_001 2216559 | No objections |
| PX1623 | 2013-06-20 | June 20, 2013 Email from Dave Methot to Martial Robichaud and Rita Wells | FLUOR-SR_00122171 87 | FLUOR-SR_001 2217187 | No objections |
| PX1624 | 2013-01-30 | January 30, 2013 Final Report titled "Results in Brief: Excess Material Physical Observations" | FLUOR-SR_00122171 95 | FLUOR-SR_001 2217200 | No objections |
| PX1625 | 2013-03-01 | March 1, 2013 Final Report, "Fluor Government Property - Found On Installation and Lateral Transfer Gain Compliance Review" | FLUOR-SR_00122172 36 | FLUOR-SR_001 2217249 | 401/402; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1626 | 2013-12-19 | December 19, 2013 Presentation to Department of Justice | FLUOR-SR_0012226613 | FLUOR-SR_0012226654 | 403 |
| PX1627 | 2013-08-26 | August 26, 2013 Letter to Maria McNamara from Karen Jack | FLUOR-SR_0012226794 | FLUOR-SR_0012226795 | No objections |
| PX1628 | 2013-04-08 | April 8, 2013 Material Management Bulletin (MMB-0013) | FLUOR-SR_0012226807 | FLUOR-SR_0012226808 | No objections |
| PX1629 | 2013-07-26 | July 26, 2013 Letter from Karen Jack to Maria McNamara | FLUOR-SR_0012226809 | FLUOR-SR_0012226810 | No objections |
| PX1630 | 2013-09-27 | September 27, 2013 Letter from Karen Jack to Maria McNamara | FLUOR-SR_0012226815 | FLUOR-SR_0012226816 | No objections |
| PX1631 | 2013-11-26 | November 26, 2013 Letter from Karen Jack to Maria McNamara | FLUOR-SR_0012226817 | FLUOR-SR_0012226817 | No objections |
| PX1632 | 2013-10-25 | October 25, 2013 Letter from Karen Jack to Maria McNamara | FLUOR-SR_0012226818 | FLUOR-SR_0012226818 | No objections |
| PX1633 | 2015-10-02 | October 2, 2015 Email from Minka Hill to Greg Gross, copying Scott Dillard and Bradley Hamm | FLUOR-SR_0012281851 | FLUOR-SR_0012281854 | 802 |
| PX1634 | 2014-11-17 | November 17, 2014 Memorandum regarding 'Monthly Random Property Inventory Sampling' | FLUOR-SR_0012281855 | FLUOR-SR_0012281855 | No objections |
| PX1635 | 2013-03-01 | March 1, 2013 Email from David Payne to Bryan Wilson, copying Robert Fiorille, forwarding February 2013 email traffic regarding 'Inventory Adjustment Reports' | FLUOR-SR_0012288956 | FLUOR-SR_0012288967 | 802 |
| PX1636 | 2013-02-14 | February 14, 2013 Statement by Todd Friemel | FLUOR-SR_0012289029 | FLUOR-SR_0012289030 | 802 |
| PX1637 | 2013-02-13 | February 13, 2013 Email conversation involving David Payne, Bryan Wilson, Amir Jetishi, and Alma Leighton | FLUOR-SR_0012289292 | FLUOR-SR_0012289292 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1638 | 2011-06-26 | June 26, 2011 Inventory Report for 'Salerno/D58-ALL' with supporting documentation | FLUOR-SR_00122893 97 | FLUOR-SR_001 2289478 | No objections |
| PX1639 | 2013-03-23 | March 23, 2013 Statement by Michael Ramirez | FLUOR-SR_00122902 11 | FLUOR-SR_001 2290226 | 403; 802 |
| PX1640 | 2012-05-31 | May 31, 2012 Report for Case: FC-12-05-0097 | FLUOR-SR_00122905 06 | FLUOR-SR_001 2290514 | 802; 403 |
| PX1641 | 2022-02-24 | February 24, 2022 Invoice to DCMA Phoenix | FLUOR-SR_00122945 73 | FLUOR-SR_001 2294577 | No objections |
| PX1642 | 2013-12-18 | December 18, 2013 Email conversation between Justin Jones and Scott Dillard, copying Michael Ramirez | FLUOR-SR_00123360 95 | FLUOR-SR_001 2336115 | 802 |
| PX1643 | 2012-11-27 | November 27, 2012 Email from Martial Robichaud to Dave Methot, copying Brad Smith | FLUOR-SR_00123561 15 | FLUOR-SR_001 2356118 | 802 |
| PX1644 | Undated | Draft Investigative Report for FC-11-09-0068 | FLUOR-SR_00123561 19 | FLUOR-SR_001 2356121 | No objections |
| PX1645 | 2011-01-08 | January 8, 2011 Email conversation between Chris O'Connor and Cody Mortensen, copying Jerry Harth, Keith Borders, and others | FLUOR-SR_00019155 61 | FLUOR-SR_000 1915563 | 401/402 |
| PX1646 | 2014-12-20 | December 20, 2014 Email conversation between Chris O'Connor and Anel Mujic, copying Dinesh Kumar regarding an IPR for 'Tool Support' | FLUOR-SR_00028001 91 | FLUOR-SR_000 2800197 | 401/402 |
| PX1647 | 2014-12-20 | December 20, 2014 Email from Chris O'Connor to Anel Mujic regarding an IPR for 'Tool Support' | FLUOR-SR_00028002 62 | FLUOR-SR_000 2800270 | 401/402 |
| PX1648 | 2019-11-05 | November 5, 2019 GAO Advisory Opinion | RELATORS_ 00249531 | RELATORS 00249568 | 401/402; 403; 802; 901 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1649 | 2012-02-15 | Report of Pre-PMSA Conducted at Salerno From February 8 to 15, 2012 | RELATORS_016873 | RELATORS 016903 | 901 |
| PX1650 | 2012-12-27 | Report of Pre-PMSA Conducted at Salerno from December 19 to 27, 2012 | RELATORS_017595 | RELATORS_017612 | 901 |
| PX1651 | 2011-11-19 | November 19, 2011 Corrective Action Plan, C-12-015-LT5 | RELATORS_017647 | RELATORS 017653 | 901 |
| PX1652 | 6/21/2010t o 6/21/2011 | Performance Assessment of Danny Rude 2010-2011 | RELATORS_062882 | RELATORS 062886 | 403; 802; 901 |
| PX1653 | 2011-02-22 | February 22, 2011 Email correspondence between Danny Rude, Charles Shepherd, and Kassandra Combs | RELATORS_071089 | RELATORS 071096 | 403; 802; 901 |
| PX1654 | Undated | Spreadsheet attached to RELATORS 071089 | RELATORS_071097 | RELATORS 071108 | 403; 802; 901 |
| PX1655 | Undated | Spreadsheet attached to RELATORS 071089 | RELATORS_071109 | RELATORS 071120 | 403; 802; 901 |
| PX1656 | Undated | Spreadsheet attached to RELATORS 071089 | RELATORS_071121 | RELATORS 071141 | 403; 802; 901 |
| PX1657 | Undated | Spreadsheet attached to RELATORS 071089 | RELATORS_071142 | RELATORS 071162 | 403; 802; 901 |
| PX1658 | Undated | Spreadsheet attached to RELATORS 071089 | RELATORS_071163 | RELATORS 071198 | 403; 802; 901 |
| PX1659 | 2011-09-28 | September 28, 2011 Email from Charles Shepherd to James (Pete) Coogle | RELATORS_073923 | RELATORS 073925 | 403; 802; 901 |
| PX1660 | 2012-03-01 | March 1, 2012 Emails between Michael D'Arcangelo, James Coogle, and Charles Shepherd regarding 'Johnny Warner Transfer' | RELATORS_074852 | RELATORS 074853 | 401/402; 802 |
| PX1661 | 2012-06-02 | June 2, 2012 Email from Pete Coogle to Janis Anderson regarding recommendation of Charles Shepherd for Tier I status | RELATORS_075618 | RELATORS 075624 | 403; 802; 901 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1662 | 6/21/2009to6/21/2010 | Performance Assessment of Danny Rude 2009-2010 | RELATORS_076064 | RELATORS 076069 | 403; 802; 901 |
| PX1663 | 2012-01-29 | January 29, 2012 Email exchange between Charles Shepherd and James "Pete" Coogle, copying Danny Rude | RELATORS_183864 | RELATORS 183868 | 403; 802; 901 |
| PX1664 | 2012-03-15 | March 15, 2012 Email conversation between Charles Shepherd, Danny Rude, and James Coogle, among others regarding 'LOTD assistance' | RELATORS_187400 | RELATORS 187403 | 403; 802; 901 |
| PX1665 | 2010-08-10 | August 10, 2010 Email from Judith Hiatt-Rabb to Charles Shepherd, forwarding July 27, 2010 email | RELATORS_189846 | RELATORS 189847 | 403; 802; 901 |
| PX1666 | 2010-07-01 | July 1, 2010 Memorandum regarding 'Management Directive,#FGG-MD-GEN-0007(Movement of Employees from Tier II to Tier I), Revision--001 (July 2010)' | RELATORS_189848 | RELATORS 189850 | 901 |
| PX1667 | 2012-08-15 | August 15, 2012 Email from Charles Shepherd to himself with a contemporaneous account of a meeting with Steve Whitcomb | RELATORS_191118 | RELATORS 191118 | 403; 802; 901 |
| PX1668 | 2012-09-07 | September 7, 2012 Email exchange between Charles Shepherd, James Coogle, and Danny Rude | RELATORS_191119 | RELATORS 191121 | 403; 802; 901 |
| PX1669 | 2011-12-14 | December 14, 2011 Email exchange involving Danny Rude, John Cray, and Charles Shepherd | RELATORS_193881 | RELATORS 193882 | 403; 802; 901 |
| PX1670 | 1/5/2010to1/5/2011 | Judith Hiatt-Rabb's Performance Assessment of Charles Shepherd 2010-2011 | RELATORS_194077 | RELATORS 194083 | 403; 802; 901 |
| PX1671 | 2012-09-15 | September 15, 2012 Email from Charles Shepherd attaching presentation | RELATORS_198442 | RELATORS 198443 | 403; 802; 901 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| PX1672 | Undated | Maximo: Striving Towards Excellence' presentation | RELATORS_198444 | RELATORS 198466 | 403; 802; 901 |
| PX1673 | 2011-11-09 | November 9, 2011 Email from Charles Shepherd to himself with account of November 7, 2011 meeting | RELATORS_207535 | RELATORS 207536 | 403; 802; 901 |
| PX1674 | Undated | Maximo Slides attached to November 9, 2011 Charles Shepherd Email | RELATORS_207537 | RELATORS 207542 | 403; 802; 901 |
| PX1675 | 2010-04-16 | April 16, 2010 Corrective Action Plan from Michael Fontenot to Andrew Rutledge and Steve Rash | RELATORS_210925 | RELATORS 210939 | 901 |
| PX1676 | 1/30/2012 to 1/31/2012 | January 2012 Email exchange between James Coogle, Charles Shepherd, and 'LCIV Country Compensation Team AFG mailing list' | RELATORS_213843 | RELATORS 213848 | 403; 802; 901 |
| PX1677 | 2014-02-01 | Feburary 1, 2014 Email from Danny Rude to "MAXIMO ALL HANDS" | RELATORS_212119 | RELATORS 212123 | No objections |
| PX1678 | Undated | Spreadsheet attached to RELATORS 214030 | RELATORS_214033 | RELATORS 214035 | 403; 802; 901 |
| PX1679 | Undated | Spreadsheet attached to RELATORS 214030 | RELATORS_214036 | RELATORS 214038 | 403; 802; 901 |
| PX1680 | 2015-03-28 | Quality Surveillance Report #AB1-20019 attached to RELATORS 214030 | RELATORS_214039 | RELATORS 214043 | 403; 802; 901 |
| PX1681 | Undated | List of Service Orders' Spreadsheet attached to RELATORS 214030 | RELATORS_214044 | | 403; 802; 901 |
| PX1682 | 2010-07-25 | July 25, 2010 Memorandum regarding the definition of Life, Health, and Safety Hazards attached to RELATORS 214030 | RELATORS_214045 | RELATORS 214046 | 403; 802; 901 |
| PX1683 | 2012-07-13 | July 13, 2012 Email conversation between Michael D'Arcangelo, Tammy Kerber, Charles Shepherd, and others | RELATORS_218408 | RELATORS 218413 | 106; 802; 901 |
| PX1684 | 2012-07-06 | July 6, 2012 Email from James (Pete) Coogle to Janis Anderson, copying Charles Shepherd, attaching 'Tier 1 packet - Danny Rude' | RELATORS_225900 | RELATORS 225903 | 401/402; 802; 901 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1685 | Undated | Materials RDC BOE Model 3.1 | RELATORS_237629 | | 901 |
| PX1686 | Undated | Materials FOB BOE Model 3.5 | RELATORS_237876 | | 901 |
| PX1687 | 2010-04-21 | April 21, 2010 Fluor Theater Improvement Action Plan | RELATORS_005302 | RELATORS 005315 | 901 |
| PX1688 | 2013-07-16 | July 16, 2013 email forwarded by John Loomis, originally from Steve Whitcomb | FLUOR-SR_00020508 18 | FLUOR-SR_000 2050818 | No objections |
| PX1689 | 2013-12-13 | December 13, 2013 letter to Maria McNamara re "Causative Research and Inventory Results for Area of Operations (AO) Fenty" | FLUOR-SR_00024683 97 | FLUOR-SR_000 2468398 | 802 |
| PX1690 | 2011-03-20 | March 20, 2011 draft Letter of Justification to Storme Geraldi, Theater ACO | FLUOR-SR_00032421 18 | FLUOR-SR_000 3242119 | No objections |
| PX1691 | 2011-08-11 | August 11, 2011 email from Tony Montalvo to Claudia Montalvo | FLUOR-SR_00032917 15 | FLUOR-SR_000 3291747 | 401/402; 403; 802 |
| PX1692 | 2013-12-16 | December 16, 2013 email from Steve Whitcomb to Tony Montalvo | FLUOR-SR_00035833 79 | FLUOR-SR_000 3583380 | 802 |
| PX1693 | 2013-12-04 | December 4, 2013 PowerPoint presentation titled "LOGCAP IV Material Management Status Update" | FLUOR-SR_00035833 90 | FLUOR-SR_000 3583406 | No objections |
| PX1694 | 2011-10-28 | October 28, 2011 email from David Erp to Jarrold Reeves and others | FLUOR-SR_00035929 99 | FLUOR-SR_000 3593003 | 403; 802 |
| PX1695 | 2013-04-24 | April 24, 2013 email from Jarrold Reeves re "Zeroing Out the DRMO Storeroom" | FLUOR-SR_00044830 95 | | No objections |
| PX1696 | 2013-06-27 | June 27, 2013 email from Tony Montalvo to Jarrold Reeves and John Loomis re "STSUS AND UPDATE ON CORRECTIVE ACTION" | FLUOR-SR_00055729 18 | FLUOR-SR_000 5572918 | 403; 802 |
| PX1697 | 2012-08-17 | August 17, 2012 Email from Jarrold Reeves to Matt Rogers regarding 'Friday Discussion of various topics' | FLUOR-SR_00057695 67 | FLUOR-SR_000 5769570 | 403; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1698 | 2011-11-07 | November 7, 2011 SR titled "Maximo Code Installation - Release 4b" | FLUOR-SR_00061340 92 | FLUOR-SR_000 6134095 | No objections |
| PX1699 | 2011-11-21 | November 21, 2011 SR titled "Master SR for Release 4c" | FLUOR-SR_00061351 19 | FLUOR-SR_000 6135121 | No objections |
| PX1700 | 2014-04-25 | April 25, 2014 Invoice from Fluor to DCMA Phoenix | FLUOR-SR_00061645 63 | FLUOR-SR_000 6164735 | 901 |
| PX1701 | 2012-08-06 | August 6, 2012 "Task Order#5--Option Year 2 Proposal" | FLUOR-SR_00061876 92 | FLUOR-SR_000 6187707 | No objections |
| PX1702 | 2010-11-04 | November 4, 2010 (revision date) Project Procedures Manual | FLUOR-SR_00062926 93 | FLUOR-SR_000 6293088 | No objections |
| PX1703 | 2016-04-25 | April 25, 2016 (revision date) Business Risk Management Framework | FLUOR-SR_00065329 69 | Fluor-SR_000653 2978 | 401/402; 403 |
| PX1704 | 2011-05-10 | May 10, 2011 (revision date) Business Risk Management Framework | FLUOR-SR_00065331 34 | Fluor-SR_000653 3147 | 401/402; 403 |
| PX1705 | 2012-03-02 | March 2, 2012 Email from Preston Howard, "Invitation: Client Cost Review Board Meeting" | FLUOR-SR_00067058 84 | FLUOR-SR_000 6705884 | 401/402 |
| PX1706 | 2012-02-18 | February 18, 2012 PowerPoint Presentation titled "LOGCAP Client Cost Review Board" | FLUOR-SR_00067059 17 | FLUOR-SR_000 6705948 | 401/402 |
| PX1707 | 2009-11-01 | November 1, 2009 Email from Ian Dolan to Steve Rash, Johnny Warner, and others, copying Kassandra Combs, Helen Tirone, and George Rabb, regarding "USG Transition Actions - QARs" | FLUOR-SR_00067363 04 | FLUOR-SR_000 6736308 | 802 |
| PX1708 | 2/7/2 011 to2/9/ 2011 | February 2011 Email exchange involving Bill Newhouse, Kassandra Combs, and Ernest Ridley, copying Ian Dolan, David Erp, Andrew Rutledge and others | FLUOR-SR_00067488 55 | FLUOR-SR_000 6748856 | No objections |
| PX1709 | 2014-03-18 | March 18, 2014 Report titled "Material Management Group | FLUOR-SR_00068036 83 | FLUOR-SR_000 6803695 | 403; 802 |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|-------------------------|-------------|-----------|-----------|
| | | - Negative Adjustment and LTDD Compliance Review" | | | |
| PX1710 | 2/2/2011 to2/3/2011 | February 2011 Email conversation involving Tony Montalvo, Ronald Riley, Bill Newhouse, and David Gunter, among others regarding "Property Upload in Maximo" | FLUOR-SR_0006815318 | FLUOR-SR_0006815322 | 802 |
| PX1711 | 2011-05-27 | May 27, 2011 Email thread involving Tony Montalvo, James Pacurari, Samuel Floyd, and Todd Volk, among others | Fluor-SR_0006816066 | Fluor-SR_0006816067 | No objections |
| PX1712 | 3/29/2011to 5/11/2011 | March through May 2011 Email thread from Charles Dais, Ronald Riley, and Jeff DeYoung, among others, regarding 'Upcoming PEB' | FLUOR-SR_0006847961 | FLUOR-SR_0006847965 | 802 |
| PX1713 | 2011-12-15 | December 15, 2011 Emails between Lee Nadeau and Ronald Riley regarding 'Strategic Initiatives 2012' | FLUOR-SR_0006847975 | FLUOR-SR_0006847976 | No objections |
| PX1714 | 2011-05-24 | May 24, 2011 Email thread between Ronald Riley and Storme Guaraldi regarding 'Materials Requisitions' | FLUOR-SR_0006847989 | FLUOR-SR_0006847991 | 802 |
| PX1715 | 2013-04-19 | April 19, 2013 Email thread between John Cahill, Ronald Riley, and Georgia Merryman, among others, regarding 'Work Orders on FOB Ghazni' | FLUOR-SR_0006848101 | FLUOR-SR_0006848104 | 802 |
| PX1716 | 2010-07-03 | July 3, 2010 Email between Julia Blandin and Michael D'Arcangelo regarding 'BAF PEB Preparation - Construction Slide' | FLUOR-SR_0006870455 | FLUOR-SR_0006870457 | No objections |
| PX1717 | 2013-02-11 | February 11, 2013 Email from Preston Howard to Jan Florence, copying others | FLUOR-SR_0006927033 | FLUOR-SR_0006927033 | No objections |
| PX1718 | Undated | "ISSUES/CONCERNS"Document attached to FLUOR-SR_0006927033 | FLUOR-SR_0006927035 | FLUOR-SR_0006927035 | No objections |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| PX1719 | 2010-12-14 | December 14, 2010 Email from Scott Roesler to Preston Howard regarding 'BOE Assumptions and Planning' | FLUOR-SR_0006930195 | FLUOR-SR_0006930195 | No objections |
| PX1720 | Undated | BOE Assumptions and Planning' Spreadsheet attached to FLUOR-SR_0006930195 | FLUOR-SR_0006930196 | | No objections |
| PX1721 | 11/6/2012 to 11/14/2012 | November 2012 Email thread between Debbie Powell, Justin Chriscoe, and others, regarding 'Q4 Risk Review Updates" | FLUOR-SR_0006933880 | FLUOR-SR_0006933883 | 401/402; 403 |
| PX1722 | 2012-10-23 | TO5 Risk Register' Spreadsheet attached toFLUOR-SR_0006933880,dated October 23, 2012 | FLUOR-SR_0006933884 | | 401/402; 403 |
| PX1723 | March 2013 | March 2013 PowerPoint Presentation titled "Compliance Country Management Brief" | FLUOR-SR_0007017185 | FLUOR-SR_0007017189 | 802 |
| PX1724 | 2012-06-25 | June 25, 2012 Email from Rick Reuter to Dee Lee, forwarding email from Tommy Marks | FLUOR-SR_0007072480 | FLUOR-SR_0007072487 | 802 |
| PX1725 | 2012-12-10 | December 10, 2012 Email from Rick Reuter to James Bates forwarding previous email traffic regarding "TCIR for TO 5" | FLUOR-SR_0007073835 | FLUOR-SR_0007073837 | 401/402; 403 |
| PX1726 | 2013-04-19 | April 19, 2013 Email from Rachelle Weber to Ronald Riley regarding "Work Orders and Service Orders" | FLUOR-SR_0007080274 | FLUOR-SR_0007080275 | No objections |
| PX1727 | 2013-05-11 | May 11, 2013 Email from Ronald Riley to Andrew Nordin (US Army) with previous email traffic, regarding "Performance Feedback Session" | FLUOR-SR_0007081590 | FLUOR-SR_0007081594 | 401/402; 403; 802 |
| PX1728 | 2014-03-18 | March 18, 2014 Final Report, "Review of the Process and Procedures of the Material Management Group Negative | FLUOR-SR_0011945587 | FLUOR-SR_0011945599 | 403; 802 |

152

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|---|---|---|---|---|---|
| | | Adjustment and LTDD Transactions" | | | |
| PX1729 | 2012-02-21 | February 2, 2012 Email from Scott Roesler to Scott Heuszel and others | FLUOR-SR_00085129 08 | FLUOR-SR_000851 2921 | No objections |
| PX1730 | 2012-02-21 | February 21, 2012 TO5 Option Year 2 M&A Review Comments | FLUOR-SR_00085129 12 | FLUOR-SR_000851 2921 | No objections |
| PX1731 | 2016-02-19 | February 19, 2016 Article, "DCMA ends contract administration services in Afghanistan" | | | 401/402; 403; 802 |
| PX1732 | 2013-02-12 | February 12, 2013 email from Bryan Wilson to Steve Whitcomb and Gary Harber. | FLUOR-SR_00120347 63 | FLUOR-SR_001 2034764 | 403; 802 |
| PX1733 | 2014-04-01 | April 1, 2014 Email from Leslie Griffin to Tony Montalvo, attaching Monthly DCMA GPA/Contractor Meeting Notes | FLUOR-SR_00070160 41 | FLUOR-SR_000 7016047 | 802 |
| PX1734 | | Chart of Invoices Submitted 2009-2017 [FRE 1006Summary] | | | 401/402; 403; 1006 |
| PX1735 | June 2016 | June Schedule 3 Database Reports - Rev 2 - ConOps | FLUOR-SR_00087894 35 | FLUOR-SR_000 8789461 | 401/402; 403 |
| PX1736 | 2015-08-03 | FGG Glossary | FLUOR-SR_00051717 58 | FLUOR-SR_000 5171776 | No objections |
| PX1737-1 | 2013-04-30 | 4/30/13 LOGCAP Alignment Meeting | FLUOR-SR_00113852 39 | FLUOR-SR_001 1385273 | 401/402; 403; 802 |
| PX1737-2 | 2013-07-23 | 7/23/13 LOGCAP Alignment Meeting | FLUOR-SR_00055862 07 | | 401/402; 403; 802 |
| PX1737-3 | 2013-06-25 | 6/25/13 LOGCAP Alignment Meeting | FLUOR-SR_00113857 72 | FLUOR-SR_001 1385809 | 401/402; 403; 802 |
| PX1738 | | Justin Jones Written Deposition | | | 401/402; 403; 802; 901 |
| PX1739 | | CWC Full Testimony | RELATORS_ 00248766 | | 401/402; 403; 702; 802; 901. |

| Ex. No | Date | Exhibit List Description | Bates Start | Bates End | Objection |
|--------|------|--------------------------|-------------|-----------|-----------|
| | | | | | Fluor reserves the right to include additional objections after being provided with a copy of the exhibit as it was not included in Relators' production. |
| PX1740 | | Video Depositions [All] | | | Not provided; 802 |
| PX1741 | | Demonstrative 1 | | | Not provided |
| PX1742 | | Demonstrative 2 | | | Not provided |
| PX1743 | | Demonstrative 3 | | | Not provided |
| PX1744 | | Demonstrative 4 | | | Not provided |
| PX1745 | | Demonstrative 5 | | | Not provided |
| PX1746 | | Demonstrative 6 | | | Not provided |
| PX1747 | | Demonstrative 7 | | | Not provided |
| PX1748 | | Demonstrative 8 | | | Not provided |
| PX1749 | | Demonstrative 9 | | | Not provided |
| PX1750 | | Demonstrative 10 | | | Not provided |

*[signature page follows*

Respectfully submitted,

*/s/ Mark C. Moore*

Mark C. Moore (Fed. ID No. 4956)
Michael A. Parente (Fed. ID No. 13358)
MAYNARD NEXSEN PC
1230 Main Street, Suite 700
Columbia, SC 29201
Telephone: (803) 540-2146
Facsimile: (803) 727-1458
MMoore@maynardnexsen.com

Konstantine P. Diamaduros (Fed. ID No. 12368)
MAYNARD NEXSEN PC
104 South Main Street, Suite 900 (29601)
Post Office Drawer 10648
Greenville, SC 29603-0648
Telephone: (864) 370-2211
Facsimile: (864) 282-1177
KDiamaduros@maynardnexsen.com

Craig D. Margolis (admitted *pro hac vice*)
Tirzah S. Lollar (admitted *pro hac vice*)
Christian D. Sheehan (admitted *pro hac vice*)
Elizabeth A. Carney (*admitted pro hac vice*)
Katelyn M. Deibler (*admitted pro hac vice*)
Elliot S. Rosenwald (admitted *pro hac vice*)
ARNOLD & PORTER KAYE SCHOLER LLP
601 Massachusetts Avenue, Northwest Washington,
DC 20001-3743
Telephone: (202) 942-5000
Facsimile: (202) 942-5999
craig.margolis@arnoldporter.com

Rachel K. Higgins (admitted *pro hac vice*)
Sahrula Kubie (admitted *pro hac vice*)
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street
New York, NY 10019-9710
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

January 14, 2026                    *Counsel for Defendants Fluor Corporation and*
Columbia, South Carolina           *Fluor Intercontinental, Inc.*

155